## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| THE RELAY SHOE COMPANY, LLC, *et al.*, | ) | Case No. 18-11145 (LSS) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |
|  | ) |  |
|  | ) |  |
|  | ) |  |

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Craig E. Johnson, depose and say that:

1.    I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent and administrative advisor for the Debtors in the above-captioned Chapter 11 cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

   a.   a flash drive containing PDF images of the: (i) *Combined Disclosure Statement and Chapter 11 Plan of Liquidation* [Docket No. 554] with all exhibits thereto and (ii) *Order (A) Approving the Disclosure Statement as Set Forth in the Combined Plan and Disclosure Statement on an Interim Basis, (B) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Combined Plan and Disclosure Statement, (C) Approving the Forms of Ballot and Solicitation Materials, (D) Establishing the Voting Record Date, (E) Scheduling a Confirmation Hearing and*

---

[1] The debtors and debtors in possession in these cases and the last four digits of their respective Employer Identification Numbers are: Relay Blocker, LLC (f/k/a Rockport Blocker, LLC) (5097), The Relay Group Holdings, LLC (f/k/a The Rockport Group Holdings, LLC) (3025), Relay 1-P Holdings, LLC (f/k/a TRG 1-P Holdings, LLC) (4756), Relay Intermediate Holdings, LLC (f/k/a TRG Intermediate Holdings, LLC) (8931), Relay Class D, LLC (f/k/a TRG Class D, LLC) (4757), The Relay Group, LLC (f/k/a The Rockport Group, LLC) (5559), The Relay Shoe Company, LLC (f/k/a The Rockport Company, LLC) (5456), Drydock Footwear, LLC (7708), DD Management Services LLC (8274), and Relay Opco Canada ULC (f/k/a Rockport Canada ULC) (3548).  The debtors' mailing address is 1220 Washington Street, West Newton, Massachusetts 02465.

*Deadline for Filing Objections to Final Approval of the Combined Plan and Disclosure Statement and Confirmation Thereof, and (F) Approving the Related Form of Notice* [ Docket No. 557] (collectively, the "***Disclosure Statement Flash Drive***");

    b.   the Notice of (I) Establishment of Solicitation and Voting Procedures and (II) Final Hearing on Confirmation of Combined Plan and Disclosure Statement, a copy of which is attached as **Exhibit A** (the "***Confirmation Hearing Notice***");

    c.   the Class 2 Ballot for Voting to Accept or Reject the Combined Disclosure Statement and Chapter 11 Plan of Liquidation Proposed by the Debtors, a form of which is attached hereto as **Exhibit B** (the "***Class 2 Ballot***");

    d.   the Class 4 Ballot for Voting to Accept or Reject the Combined Disclosure Statement and Chapter 11 Plan of Liquidation Proposed by the Debtors, a form of which is attached hereto as **Exhibit C** (the "***Class 4 Ballot***"); and

    e.   a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.    Unless otherwise stated, on October 19, 2018, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

    a.   the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 2 Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit D**;

    b.   the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 4 Ballot and Return Envelope were served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit E**;

    c.   the Disclosure Statement Flash Drive and Confirmation Hearing Notice were served via First Class Mail on the Core/2002 Service List attached hereto as **Exhibit F**; and

    d.   the Confirmation Hearing Notice was served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit G**.

State of New York
County of New York

Craig Johnson

Subscribed and sworn to (or affirmed) before me on October 24, 2018, by Craig E. Johnson, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 29, 2022

SRF 28244

**<u>EXHIBIT A</u>**

28244-01

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

_____ )
In re:                                            )    Chapter 11
                                                  )
THE RELAY SHOE COMPANY, LLC, *et al.*,            )    Case No. 18-11145 (LSS)
                                                  )
                   Debtors.[1]                    )    (Jointly Administered)
                                                  )
                                                  )    **Re: Docket Nos. 554 & 557**
_____ )

## NOTICE OF (I) ESTABLISHMENT OF SOLICITATION AND VOTING PROCEDURES AND (II) FINAL HEARING ON CONFIRMATION OF <u>COMBINED PLAN AND DISCLOSURE STATEMENT</u>

PLEASE TAKE NOTICE OF THE FOLLOWING:

1.     On October 16, 2018, the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") filed the *Combined Disclosure Statement and Chapter 11 Plan of Liquidation* [Docket No. 554] (as may be amended, modified and/or supplemented, the "**Combined Plan and Disclosure Statement**").[2]

2.     Pursuant to an order, dated October 16, 2018 [Docket No. 557] (the "**Interim Approval and Procedures Order**"), the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") approved the Disclosure Statement set forth in the Combined Plan and Disclosure Statement on an interim basis for solicitation purposes only.

3.     A hearing (the "**Confirmation Hearing**") to consider (a) final approval of the Combined Plan and Disclosure Statement as containing adequate information within the meaning of Section 1125 of the Bankruptcy Code and (b) confirmation of the Combined Plan and Disclosure Statement will be held before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, in Courtroom 2 of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 6th Floor, Wilmington, Delaware 19801, **on November 28, 2018 at 10:00 a.m. (Eastern Time)**.  The Confirmation Hearing may be continued from time to time without further notice other than the announcement by the Debtors in open court of the

---

[1] The debtors and debtors in possession in these cases and the last four digits of their respective Employer Identification Numbers are: Relay Blocker, LLC (f/k/a Rockport Blocker, LLC) (5097), The Relay Group Holdings, LLC (f/k/a The Rockport Group Holdings, LLC) (3025), Relay 1-P Holdings, LLC (f/k/a TRG 1-P Holdings, LLC) (4756), Relay Intermediate Holdings, LLC (f/k/a TRG Intermediate Holdings, LLC) (8931), Relay Class D, LLC (f/k/a TRG Class D, LLC) (4757), The Relay Group, LLC (f/k/a The Rockport Group, LLC) (5559), The Relay Shoe Company, LLC (f/k/a The Rockport Company, LLC) (5456), Drydock Footwear, LLC (7708), DD Management Services LLC (8274), and Relay Opco Canada ULC (f/k/a Rockport Canada ULC) (3548).  The debtors' mailing address is 1220 Washington Street, West Newton, Massachusetts 02465.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Combined Plan and Disclosure Statement.

adjourned date(s) at the Confirmation Hearing or any continued hearing or as indicated in any notice filed with the Bankruptcy Court.

4.    All objections and responses to confirmation of the Plan or the final approval of the adequacy of the Combined Plan and Disclosure Statement must:  (1) be in writing; (2) comply with the Bankruptcy Rules and the Local Rules; (3) state the name and address of the objecting party and the amount and nature of the claim or interest owned by such entity; (4) state with particularity the legal and factual basis for such objections, and, if practicable, a proposed modification to the Plan that would resolve such objections; and (5) be filed with the Court with proof of service thereof and served upon the following notice parties so as to be actually received no later than **4:00 p.m. (Eastern Time) on November 19, 2018** (the **"Objection Deadline"**):  (a) counsel to the Debtors, Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, Delaware 19801, Attn: Mark D. Collins, collins@rlf.com, and Michael J. Merchant, merchant@rlf.com; (b) counsel for the ABL Administrative Agent and DIP ABL Agent, (i) Riemer Braunstein LLP, Three Center Plaza, 6th Floor, Boston, Massachusetts, 02108, Attn: Donald E. Rothman, drothman@riemerlaw.com, Lon M. Singer, lsinger@riemerlaw.com, Jaime Rachel Koff, jkoff@riemerlaw.com, and Jeremy Levesque, jlevesque@riemerlaw.com, and (ii) Ashby & Geddes, 500 Delaware Ave., Wilmington, Delaware 19899, Attn: Greg Taylor, GTaylor@ashbygeddes.com; (c) counsel for the Collateral Agent and DIP Notes Agent, (i) Holland & Knight LLP, 131 South Dearborn Street, 30th Floor, Chicago, Illinois 60603 Attn: Joshua Spencer, joshua.spencer@hklaw.com and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn:  Bradford J. Sandler, bsandler@pszjlaw.com and James E. O'Neill, joneill@pszjlaw.com; (d) counsel for the Prepetition Noteholders and DIP Note Purchasers, (i) Debevoise & Plimpton LLP, 919 Third Avenue, New York, New York 10022, Attn: My Chi To, mcto@debevoise.com and Daniel E. Stroik, destroik@debevoise.com and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn:  Bradford J. Sandler, bsandler@pszjlaw.com and James E. O'Neill, joneill@pszjlaw.com; (e) counsel to the Committee, (i) Cooley LLP, 1114 Avenue of the Americas, New York, New York 10036 Attn: Jay Indyke, jindyke@cooley.com and Robert Winning, rwinning@cooley.com, and (ii) Whiteford, Taylor & Preston LLC, 405 North King Street, Suite 500, Wilmington, Delaware 19801, Attn: Christopher M. Samis, csamis@wtplaw.com and L. Katherine Good, kgood@wtplaw.com; and (f) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Brya M. Keilson, brya.keilson@usdoj.gov.

5.    Pursuant to the Interim Approval and Procedures Order, the Bankruptcy Court approved the use of certain materials in the solicitation of votes to accept or reject the Combined Plan and Disclosure Statement and certain procedures for the tabulation of votes to accept or reject the Combined Plan and Disclosure Statement.  If you are a holder of a Claim against the Debtors as of **October 12, 2018** and entitled to vote, you have received with this Notice a ballot form (a "**Ballot**") and instructions for completing the Ballot.

6.    For a vote to accept or reject the Combined Plan and Disclosure Statement to be counted, the holder of a Ballot must complete all required information on the Ballot, execute the Ballot and return the completed Ballot in accordance with the instructions so that it is received by **5:00 p.m. (Eastern Time) on November 19, 2018** (the "**Voting Deadline**"). Failure to follow the instructions included with the Ballot, or to return a properly completed Ballot so that it is received by the Voting Deadline, may disqualify such Ballot and vote on the

Combined Plan and Disclosure Statement. **You may also be eligible to submit a Ballot electronically through the online balloting portal. If you wish to do so, please visit the following web address and follow the instructions on that web address:** *https://cases.primeclerk.com/rockport.* The rules and procedures for the tabulation of the votes are outlined in the Interim Approval and Procedures Order.

7.      If a holder of a Claim wishes to challenge the allowance or disallowance of a Claim for voting purposes under the Vote Tabulation Procedures (as defined in the Interim Approval and Procedures Order), such person or entity must file a motion, pursuant to Bankruptcy Rule 3018(a), for an order temporarily allowing its Claim in a different amount or classification for purposes of voting to accept or reject the Combined Plan and Disclosure Statement (a "**Rule 3018 Motion**") and serve the Rule 3018 Motion on the Debtors so that it is received no later than **4:00 p.m. (Eastern Time) on November 13, 2018**. The Debtors, or any other party in interest, shall have until 4:00 p.m. (Eastern Time) on November 19, 2018 to file and serve any responses to such motions. Unless the Bankruptcy Court orders otherwise, such Claim will not be counted for voting purposes in excess of the amount determined in accordance with the Vote Tabulation Procedures.

8.      **Article XIII.E.2 of the Combined Plan and Disclosure Statement provides that, to the fullest extent permitted under applicable law, all of the Releasing Parties shall be deemed fully, completely, unconditionally, irrevocably, and forever to release the Released Parties of and from any and all Claims and Causes of Action and any other all other interests, obligations, suits, judgments, damages, demands, debts, rights, remedies, setoffs and liabilities whatsoever, whether accrued or unaccrued, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, whether known or unknown, foreseen or unforeseen, existing before the Effective Date, as of the Effective Date or arising thereafter, in law, at equity, whether for tort, contract, violations of statutes (including but not limited to the federal or state securities laws), or otherwise, based in whole or in part upon any act or omission, transaction, event, or other occurrence or circumstances, whether direct or derivative, existing or taking place prior to or on the Effective Date arising from or related in any way to (i) the Debtors or their operations; (ii) the Chapter 11 Cases or the Canadian Proceeding; (iii) any investment by any Releasing Party or Released Party in the Debtors or the purchase, sale, transfer, or rescission of the purchase, sale, or transfer of any security, asset, right, or interest in the Debtors; (iv) any action or omission with respect to any indebtedness under which the Debtors are or were a borrower or guarantor, or any equity investment in the Debtors, including the 2017 Transaction; (v) the subject matter of, or the transactions or events giving rise to, any Claim or Interest in the Chapter 11 Cases or the Canadian Proceeding; (vi) the negotiation, formulation, preparation, entry into, administration of, or dissemination of the (a) the Prepetition ABL Credit Agreement, (b) the Prepetition Note Purchase Agreement, (c) the Sale Documents; (d) the DIP ABL Credit Agreement; (e) the DIP Note Purchase Agreement; (f) the Combined Plan and Disclosure Statement; and (g) any other action or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date, including the 2017 Transaction, other than with respect to Claims, Causes of Action or liabilities arising out of or relating to any act or omission of a Released Party that is determined by a Final Order of a court of competent jurisdiction to constitute actual fraud, willful misconduct, or gross negligence. IF YOU ARE ENTITLED TO VOTE ON THE COMBINED PLAN AND DISCLOSURE STATEMENT, YOU MAY BE ABLE TO**

**OPT-OUT OF SUCH RELEASES BY FOLLOWING THE INSTRUCTIONS ON YOUR BALLOT. PLEASE REVIEW YOUR BALLOT CAREFULLY.**

PLEASE BE ADVISED THAT IF YOUR CLAIM IS UNIMPAIRED UNDER THE COMBINED PLAN AND DISCLOSURE STATEMENT, YOU WILL BE DEEMED TO HAVE GRANTED THE RELEASES CONTAINED IN ARTICLE XIII.E.2 OF THE COMBINED PLAN AND DISCLOSURE STATEMENT UNLESS YOU FILE AND SERVE AN OBJECTION TO SUCH RELEASES BY THE OBJECTION DEADLINE IN ACCORDANCE WITH PARAGRAPH 4 HEREOF.

9. For more information about the Solicitation Procedures, please contact Prime Clerk LLC (the "**Balloting Agent**"), by phone at 844-224-1137 (U.S. and Canada) or 917-962-8896 (international), or by email at rockportballots@primeclerk.com  To obtain a copy of the Combined Plan and Disclosure Statement or any related documents, please contact the Balloting Agent or visit the Debtors' case website: *https://cases.primeclerk.com/rockport*. **Please note that the Balloting Agent is not permitted to give legal advice**.

Dated: October 16, 2018
      Wilmington, Delaware

*/s/ Amanda R. Steele*
Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
Amanda R. Steele (No. 5530)
Brendan J. Schlauch (No. 6115)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  302-651-7700
Fax:  302-651-7701
Email: collins@rlf.com
      merchant@rlf.com
      steele@rlf.com
      schlauch@rlf.com

*Counsel to the Debtors and Debtors in Possession*

**<u>EXHIBIT B</u>**

28244-04

---

**No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Combined Plan and Disclosure Statement accompanying this Ballot.[1]**

**Please note that, even if you intend to vote to reject the Combined Plan and Disclosure Statement, you must still read, complete, and execute this entire Ballot.**

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| THE RELAY SHOE COMPANY, LLC, *et al.*, | ) | Case No. 18-11145 (LSS) |
| | ) | |
| Debtors.[2] | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## BALLOT FOR VOTING TO ACCEPT OR REJECT THE
## COMBINED DISCLOSURE STATEMENT AND CHAPTER 11 PLAN OF
## LIQUIDATION PROPOSED BY THE DEBTORS

### CLASS 2: PREPETITION NOTE CLAIMS AGAINST THE U.S. DEBTORS

The Relay Shoe Company, LLC (f/k/a The Rockport Company, LLC) ("**Rockport**") and certain of its affiliates that are debtors and debtors in possession (collectively, the "**Debtors**") are soliciting votes with respect to the *Combined Disclosure Statement and Chapter 11 Plan of Liquidation* [Docket No. 554] (as it may be amended, supplemented, or modified, the "**Combined Plan and Disclosure Statement**"), from the Holders of certain impaired claims against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Combined Plan and Disclosure Statement. If you have any questions on how to properly complete this Ballot, please contact Prime Clerk LLC (the "**Balloting Agent**") by phone at 844-224-1137 (U.S. and Canada) or 917-962-8896 (international), or by email at rockportballots@primeclerk.com.

---

[1] All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Combined Plan and Disclosure Statement.

[2] The debtors and debtors in possession in these cases and the last four digits of their respective Employer Identification Numbers are: Relay Blocker, LLC (f/k/a Rockport Blocker, LLC) (5097), The Relay Group Holdings, LLC (f/k/a The Rockport Group Holdings, LLC) (3025), Relay 1-P Holdings, LLC (f/k/a TRG 1-P Holdings, LLC) (4756), Relay Intermediate Holdings, LLC (f/k/a TRG Intermediate Holdings, LLC) (8931), Relay Class D, LLC (f/k/a TRG Class D, LLC) (4757), The Relay Group, LLC (f/k/a The Rockport Group, LLC) (5559), The Relay Shoe Company, LLC (f/k/a The Rockport Company, LLC) (5456), Drydock Footwear, LLC (7708), DD Management Services LLC (8274), and Relay Opco Canada ULC (f/k/a Rockport Canada ULC) (3548). The debtors' mailing address is 1220 Washington Street, West Newton, Massachusetts 02465.

On **October 16, 2018**, the Court entered the Interim Approval and Procedures Order [Docket No. 557], approving on an interim basis the adequacy of the Disclosure Statement as set forth in the Combined Plan and Disclosure Statement. Your rights are described in the Interim Approval and Procedures Order and the Combined Plan and Disclosure Statement, which are included in the Solicitation Package you are receiving with this Ballot. At the Confirmation Hearing, the Debtors will seek final approval of the adequacy of the Combined Plan and Disclosure Statement, as well as confirmation of the Combined Plan and Disclosure Statement.

On or before **November 9, 2018** the Debtors will file any supplements to the Combined Plan and Disclosure Statement, copies of which will be available free of charge at the Debtors' case website: *https://cases.primeclerk.com/rockport*.

**THIS BALLOT IS TO BE USED FOR VOTING BY HOLDERS OF CLASS 2 PREPETITION NOTE CLAIMS AGAINST THE U.S. DEBTORS.**

## VOTING INSTRUCTIONS

**You should review the Combined Plan and Disclosure Statement before you vote. You may wish to seek independent legal advice concerning the Combined Plan and Disclosure Statement and your classification and treatment under the Combined Plan and Disclosure Statement. Your claim has been placed in Class 2 under the Combined Plan and Disclosure Statement. If you hold claims in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Combined Plan and Disclosure Statement. **PLEASE READ THE COMBINED PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Combined Plan and Disclosure Statement will be accepted by Class 2 if it is accepted by the Holders of two-thirds in amount and more than one-half in number of Claims in such Class voting on the Combined Plan and Disclosure Statement. In the event that Class 2 rejects the Combined Plan and Disclosure Statement, the Court may nevertheless confirm the Combined Plan and Disclosure Statement and thereby make it binding on Holders of Claims in such Class if at least one other Class of Claims impaired under the Combined Plan and Disclosure Statement has accepted the Combined Plan and Disclosure Statement and the Court finds that the Combined Plan and Disclosure Statement does not unfairly discriminate against, and accords fair and equitable treatment to, the Holders of Claims in such Class and all other Classes of Claims and Interests rejecting the Combined Plan and Disclosure Statement, and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code.  If the Combined Plan and Disclosure Statement is confirmed by the Court, all Holders of Claims against and Interests in the Debtors (including those Holders who abstain from voting on or reject the Combined Plan and Disclosure Statement, and those Holders

who are not entitled to vote on the Combined Plan and Disclosure Statement) will be bound by the confirmed Plan and the transactions contemplated thereby.

3.      To properly complete this Ballot, you must follow the procedures described below:

a.      make sure to supply the information requested in <u>Item 1</u> below;

b.      cast a vote to accept or reject the Combined Plan and Disclosure Statement by checking the appropriate box in <u>Item 2</u> below;

c.      if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing. You may be requested to provide satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.      if you also hold Claims in other Classes entitled to vote, you should receive a different Ballot for each such Claim. Your vote will be counted in determining acceptance or rejection of the Combined Plan and Disclosure Statement by a particular Class only if you complete, sign and return the Ballot labeled for that Class in accordance with the instructions on that Ballot;

e.      if you believe that you have received the wrong Ballot, please contact the Balloting Agent, Prime Clerk LLC by phone at 844-224-1137 (U.S. and Canada) or 917-962-8896 (international), or by email at rockportballots@primeclerk.com;

f.      fill in all of the information sought under <u>Item 4</u> below including your name and mailing address;

g.      sign and date your Ballot where indicated in <u>Item 4</u> below;

h.      return your Ballot in one of the following methods:

   **1.      <u>Via Online Portal</u>**.  Please visit *https://cases.primeclerk.com/rockport*. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

   IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:

   Unique E-Ballot ID#:_____

   **The Balloting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

OR

**2.**    **Via Paper Ballot**.  Please deliver the Ballot to the Balloting Agent by either regular mail, overnight mail or hand delivery to the Balloting Agent at the following address:  Rockport Ballot Processing, c/o Prime Clerk LLC, 830 Third Avenue, 3rd Floor, New York, NY 10022.  **Ballots will NOT be accepted by email, telecopy, facsimile, or other electronic means of transmission (other than through the online portal).**

**Creditors who cast a Ballot using the Balloting Agent's online portal should NOT also submit a paper Ballot**; and

i.    in order for your vote to be counted, the Balloting Agent **must receive** all Ballots with **original signatures** by no later than **5:00 p.m. (Eastern Time) on November 19, 2018** (the "**Voting Deadline**"), unless such time is extended in writing by the Debtors. For the avoidance of doubt, ballots submitted via the online voting portal will deemed to contain an **original signature**.

IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH THIS BALLOT, IF YOU DID NOT RECEIVE A COPY OF THE COMBINED PLAN AND DISCLOSURE STATEMENT OR INTERIM APPROVAL AND PROCEDURES ORDER OR IF YOU NEED ADDITIONAL COPIES OF THIS BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY PHONE AT 844-224-1137 (U.S. AND CANADA) or 917-962-8896 (INTERNATIONAL), OR BY EMAIL AT ROCKPORTBALLOTS@PRIMECLERK.COM.    PLEASE DO NOT DIRECT ANY INQUIRIES TO THE COURT.  PLEASE ALSO NOTE THAT THE BALLOTING AGENT IS NOT PERMITTED TO GIVE LEGAL ADVICE.

**PLEASE COMPLETE THE FOLLOWING**:

**Item 1**.  **Amount of Prepetition Note Claim Against the U.S. Debtors**.  The undersigned hereby certifies that as of the Record Date, the undersigned was the holder (or authorized signatory for a holder) of a Class 2 Prepetition Note Claim, without regard to any accrued but unpaid interest.

Principal Amount of Prepetition Note Claim:

$_____

**Item 2.  Vote on the Combined Plan and Disclosure Statement.**  The undersigned Holder of a Prepetition Note Claim identified in Item 1 above hereby votes to:

### Check One Box Only

☐ **Accept** the Combined Plan and Disclosure Statement

OR

☐ **Reject** the Combined Plan and Disclosure Statement

**Item 3.  Important Information about Third-Party Release.**

The Holder of the Prepetition Note Claim set forth in Item 1 above **has not voted to accept** the Combined Plan and Disclosure Statement and elects to:

☐ **Opt Out** of the Third-Party Release.

In connection with the foregoing, please carefully review the following:

- If you vote to accept the Combined Plan and Disclosure Statement, you will be a "Releasing Party" thereunder, and you will be deemed to provide the Third-Party Release provided in Article XIII.E.2 thereof.  If you vote to accept the Combined Plan and Disclosure Statement, you cannot opt out of giving such release.

- If you vote to reject the Combined Plan and Disclosure Statement and wish to opt out of the giving the Third-Party Release provided in Article XIII.E.2 thereof, you must submit this Ballot to the Balloting Agent by the Voting Deadline and check the opt out box below.

- If you do not vote on the Combined Plan and Disclosure Statement, but wish to opt out of giving the Third-Party Release provided in Article XIII.E.2 thereof, you must submit this Ballot by the Voting Deadline and check the opt out box below.

If you (i) do not submit a Ballot by the Voting Deadline or (ii) submit a Ballot but do not vote to accept or reject the Combined Plan and Disclosure Statement, and fail to check the opt out box below, you will be deemed to consent to giving the Third-Party Release provided in Article XIII.E.2.

28244-04

Article XIII.E.2 of the Combined Disclosure Statement and Plan contains the following Release provision:

**Releases by Holders of Claims: To the fullest extent permitted under applicable law, all of the Releasing Parties[3] shall be deemed fully, completely, unconditionally, irrevocably, and forever to release the Released Parties[4] of and from any and all Claims and Causes of Action and any other all other interests, obligations, suits, judgments, damages, demands, debts, rights, remedies, setoffs and liabilities whatsoever, whether accrued or unaccrued, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, whether known or unknown, foreseen or unforeseen, existing before the Effective Date, as of the Effective Date or arising thereafter, in law, at equity, whether for tort, contract, violations of statutes (including but not limited to the federal or state securities laws), or otherwise, based in whole or in part upon any act or omission, transaction, event, or other occurrence or circumstances, whether direct or derivative, existing or taking place prior to or on the Effective Date arising from or related in any way to (i) the Debtors or their operations; (ii) the Chapter 11 Cases or the Canadian Proceeding; (iii) any investment by any Releasing Party or Released Party in the Debtors or the purchase, sale, transfer, or rescission of the purchase, sale, or transfer of any security, asset, right, or interest in the Debtors; (iv) any action or omission with respect to any indebtedness under which the Debtors are or were a borrower or guarantor, or any equity investment in the Debtors, including the 2017 Transaction; (v) the subject matter of, or the transactions or events giving rise to, any Claim or Interest in the Chapter 11 Cases or the Canadian Proceeding; (vi) the negotiation, formulation, preparation, entry into, administration of, or dissemination of the (a) the Prepetition ABL Credit Agreement, (b) the Prepetition Note Purchase Agreement, (c) the Sale Documents; (d) the DIP ABL Credit Agreement; (e) the DIP Note Purchase Agreement; (f) the Combined Plan and Disclosure Statement; and (g) any other action or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date, including the 2017 Transaction, other than with respect to Claims, Causes of Action or liabilities arising out of or relating to any act or omission of a Released Party that is determined by a Final Order of a court of competent jurisdiction to constitute actual fraud, willful misconduct, or gross negligence.**

---

[3] As set forth in Article II.A.173 of the Combined Plan and Disclosure Statement, the term "**Releasing Parties**" means (i) the Released Parties, (ii) each Holder of a Claim who is conclusively deemed to have accepted the Plan and does not timely object to the releases provided in the Plan, (iii) each Holder of a Claim who votes to accept the Plan, (iv) each Holder of a Claim who votes to reject the Plan and does not mark its ballot to indicate its refusal to grant the Third-Party Release, (v) each Holder of a Claim who abstains from voting on the Plan and does not mark its ballot to indicate its refusal to grant the Third-Party Release, and (vi) with respect to the foregoing clauses (i) though (v), each of such Person's Related Persons, in each case in their capacity as such. Notwithstanding anything to the contrary in the Combined Plan and Disclosure Statement, Releasing Parties shall not include any Holder of a Claim who is entitled to vote on the Plan, but such ballot was returned to the Balloting Agent as undeliverable.

[4] As set forth in Article II.A.172 of the Combined Plan and Disclosure Statement, the term "**Released Parties**" means the Debtors, Prepetition Secured Parties, the Creditors' Committee, the Information Officer, and the DIP Lenders, in each case in their capacities as such, and each of their respective Related Persons.

28244-04

AS A HOLDER OF AN IMPAIRED CLAIM UNDER THE COMBINED PLAN AND DISCLOSURE STATEMENT AND PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASE CONTAINED IN ARTICLE XIII.E.2 OF THE COMBINED PLAN AND DISCLOSURE STATEMENT, AS SET FORTH ABOVE.

**Item 4. Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with copies of the Interim Approval and Procedures Order, the Combined Plan and Disclosure Statement, including all exhibits thereto, and the Confirmation Hearing Notice.  The undersigned certifies that (i) it is the Holder of the Prepetition Note Claim identified in Item 1 above as of **October 12, 2018** and (ii) it has full power and authority to vote to accept or reject the Combined Plan and Disclosure Statement. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Interim Approval and Procedures Order and the procedures for the solicitation of votes to accept or reject the Combined Plan and Disclosure Statement contained therein.

| | |
|---:|---|
| **Print or Type Name of Claimant** | _____ |
| **Last Four (4) Social Security No./Federal Tax I.D. No. of Claimant** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than Claimant)** | _____ |
| **If by Authorized Agent, Title of Agent** | _____ |
| **Street Address** | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

This Ballot shall not constitute or be deemed a proof of Claim or Interest, an assertion of a Claim or Interest, or the allowance of a Claim or Interest.

**<u>EXHIBIT C</u>**

<div style="border: 1px solid black; padding: 10px;">

**No person has been authorized to give any information or advice, or to make any representation, other than what is included in the Combined Plan and Disclosure Statement accompanying this Ballot.[1]**

**Please note that, even if you intend to vote to reject the Combined Plan and Disclosure Statement, you must still read, complete, and execute this entire Ballot.**

</div>

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE RELAY SHOE COMPANY, LLC, *et al.*, | ) | Case No. 18-11145 (LSS) |
| | ) | |
| Debtors.[2] | ) | (Jointly Administered) |
| | ) | |
| | ) | |

### BALLOT FOR VOTING TO ACCEPT OR REJECT THE
### COMBINED DISCLOSURE STATEMENT AND CHAPTER 11 PLAN OF
### LIQUIDATION PROPOSED BY THE DEBTORS

### CLASS 4:  GENERAL UNSECURED CLAIMS

The Relay Shoe Company, LLC (f/k/a The Rockport Company, LLC) ("**Rockport**") and certain of its affiliates that are debtors and debtors in possession (collectively, the "**Debtors**") are soliciting votes with respect to the *Combined Disclosure Statement and Chapter 11 Plan of Liquidation* [Docket No. 554] (as it may be amended, supplemented, or modified, the "**Combined Plan and Disclosure Statement**"), from the Holders of certain impaired claims against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Combined Plan and Disclosure Statement. If you have any questions on how to properly complete this Ballot, please contact Prime Clerk LLC (the "**Balloting Agent**") by phone at 844-224-1137 (U.S. and Canada) or 917-962-8896 (international), or by email at rockportballots@primeclerk.com.

---

[1] All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to them in the Combined Plan and Disclosure Statement.

[2] The debtors and debtors in possession in these cases and the last four digits of their respective Employer Identification Numbers are: Relay Blocker, LLC (f/k/a Rockport Blocker, LLC) (5097), The Relay Group Holdings, LLC (f/k/a The Rockport Group Holdings, LLC) (3025), Relay 1-P Holdings, LLC (f/k/a TRG 1-P Holdings, LLC) (4756), Relay Intermediate Holdings, LLC (f/k/a TRG Intermediate Holdings, LLC) (8931), Relay Class D, LLC (f/k/a TRG Class D, LLC) (4757), The Relay Group, LLC (f/k/a The Rockport Group, LLC) (5559), The Relay Shoe Company, LLC (f/k/a The Rockport Company, LLC) (5456), Drydock Footwear, LLC (7708), DD Management Services LLC (8274), and Relay Opco Canada ULC (f/k/a Rockport Canada ULC) (3548).  The debtors' mailing address is 1220 Washington Street, West Newton, Massachusetts 02465.

On **October 16, 2018**, the Court entered the Interim Approval and Procedures Order [Docket No. 557], approving on an interim basis the adequacy of the Disclosure Statement as set forth in the Combined Plan and Disclosure Statement. Your rights are described in the Interim Approval and Procedures Order and the Combined Plan and Disclosure Statement, which are included in the Solicitation Package you are receiving with this Ballot. At the Confirmation Hearing, the Debtors will seek final approval of the adequacy of the Combined Plan and Disclosure Statement, as well as confirmation of the Combined Plan and Disclosure Statement.

On or before **November 9, 2018** the Debtors will file any supplements to the Combined Plan and Disclosure Statement, copies of which will be available free of charge at the Debtors' case website: *https://cases.primeclerk.com/rockport*.

**THIS BALLOT IS TO BE USED FOR VOTING BY HOLDERS OF CLASS 4 GENERAL UNSECURED CLAIMS AGAINST THE DEBTORS.**

## VOTING INSTRUCTIONS

**You should review the Combined Plan and Disclosure Statement before you vote. You may wish to seek independent legal advice concerning the Combined Plan and Disclosure Statement and your classification and treatment under the Combined Plan and Disclosure Statement. Your claim has been placed in Class 4 under the Combined Plan and Disclosure Statement. If you hold claims in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Combined Plan and Disclosure Statement. **PLEASE READ THE COMBINED PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.    The Combined Plan and Disclosure Statement will be accepted by Class 4 if it is accepted by the Holders of two-thirds in amount and more than one-half in number of Claims in such Class voting on the Combined Plan and Disclosure Statement. In the event that Class 4 rejects the Combined Plan and Disclosure Statement, the Court may nevertheless confirm the Combined Plan and Disclosure Statement and thereby make it binding on Holders of Claims in such Class if at least one other Class of Claims impaired under the Combined Plan and Disclosure Statement has accepted the Combined Plan and Disclosure Statement and the Court finds that the Combined Plan and Disclosure Statement does not unfairly discriminate against, and accords fair and equitable treatment to, the Holders of Claims in such Class and all other Classes of Claims and Interests rejecting the Combined Plan and Disclosure Statement, and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code.  If the Combined Plan and Disclosure Statement is confirmed by the Court, all Holders of Claims against and Interests in the Debtors (including those Holders who abstain from voting on or reject the Combined Plan and Disclosure Statement, and those Holders

28244-05

who are not entitled to vote on the Combined Plan and Disclosure Statement) will be bound by the confirmed Plan and the transactions contemplated thereby.

3.    To properly complete this Ballot, you must follow the procedures described below:

a.    make sure to supply the information requested in <u>Item 1</u> below;

b.    cast a vote to accept or reject the Combined Plan and Disclosure Statement by checking the appropriate box in <u>Item 2</u> below;

c.    if you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing. You may be requested to provide satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.    if you also hold Claims in other Classes entitled to vote, you should receive a different Ballot for each such Claim. Your vote will be counted in determining acceptance or rejection of the Combined Plan and Disclosure Statement by a particular Class only if you complete, sign and return the Ballot labeled for that Class in accordance with the instructions on that Ballot;

e.    if you believe that you have received the wrong Ballot, please contact the Balloting Agent, Prime Clerk LLC by phone at 844-224-1137 (U.S. and Canada) or 917-962-8896 (international), or by email at rockportballots@primeclerk.com;

f.    fill in all of the information sought under <u>Item 4</u> below including your name and mailing address;

g.    sign and date your Ballot where indicated in <u>Item 4</u> below;

h.    return your Ballot in one of the following methods:

> **1.    <u>Via Online Portal</u>**.  Please visit *https://cases.primeclerk.com/rockport*. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.
>
> IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:
>
> Unique E-Ballot ID#:_____
>
> **The Balloting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

OR

**2.** **Via Paper Ballot**. Please deliver the Ballot to the Balloting Agent by either regular mail, overnight mail or hand delivery to the Balloting Agent at the following address:  Rockport Ballot Processing, c/o Prime Clerk LLC, 830 Third Avenue, 3rd Floor, New York, NY 10022.  **Ballots will NOT be accepted by email, telecopy, facsimile, or other electronic means of transmission (other than through the online portal).**

**Creditors who cast a Ballot using the Balloting Agent's online portal should NOT also submit a paper Ballot**; and

i.   in order for your vote to be counted, the Balloting Agent **must receive** all Ballots with **original signatures** by no later than **5:00 p.m. (Eastern Time) on November 19, 2018** (the "**Voting Deadline**"), unless such time is extended in writing by the Debtors. For the avoidance of doubt, ballots submitted via the online voting portal will deemed to contain an **original signature**.

IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH THIS BALLOT, IF YOU DID NOT RECEIVE A COPY OF THE COMBINED PLAN AND DISCLOSURE STATEMENT OR INTERIM APPROVAL AND PROCEDURES ORDER OR IF YOU NEED ADDITIONAL COPIES OF THIS BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' BALLOTING AGENT, PRIME CLERK LLC, BY PHONE AT 844-224-1137 (U.S. AND CANADA) or 917-962-8896 (INTERNATIONAL), OR BY EMAIL AT ROCKPORTBALLOTS@PRIMECLERK.COM.   PLEASE DO NOT DIRECT ANY INQUIRIES TO THE COURT.  PLEASE ALSO NOTE THAT THE BALLOTING AGENT IS NOT PERMITTED TO GIVE LEGAL ADVICE.

**PLEASE COMPLETE THE FOLLOWING**:

**Item 1**.  **Amount of General Unsecured Claim**.  The undersigned hereby certifies that as of the Record Date, the undersigned was the holder (or authorized signatory for a holder) of a Class 4 General Unsecured Claim.

Plan Class: _____

Amount of General Unsecured Claim:  $_____

**Item 2.  Vote on the Combined Plan and Disclosure Statement.**  The undersigned Holder of a General Unsecured Claim identified in Item 1 above hereby votes to:

### <u>Check One Box Only</u>

☐ **Accept** the Combined Plan and Disclosure Statement

OR

☐ **Reject** the Combined Plan and Disclosure Statement

**Item 3.  Important Information about Third-Party Release.**

The Holder of the General Unsecured Claim set forth in Item 1 above **has not voted to accept** the Combined Plan and Disclosure Statement and elects to:

☐ **Opt Out** of the Third-Party Release.

In connection with the foregoing, please carefully review the following:

- If you vote to accept the Combined Plan and Disclosure Statement, you will be a "Releasing Party" thereunder, and you will be deemed to provide the Third-Party Release provided in Article XIII.E.2 thereof.  If you vote to accept the Combined Plan and Disclosure Statement, you cannot opt out of giving such release.

- If you vote to reject the Combined Plan and Disclosure Statement and wish to opt out of the giving the Third-Party Release provided in Article XIII.E.2 thereof, you must submit this Ballot to the Balloting Agent by the Voting Deadline and check the opt out box below.

- If you do not vote on the Combined Plan and Disclosure Statement, but wish to opt out of giving the Third-Party Release provided in Article XIII.E.2 thereof, you must submit this Ballot by the Voting Deadline and check the opt out box below.

If you (i) do not submit a Ballot by the Voting Deadline or (ii) submit a Ballot but do not vote to accept or reject the Combined Plan and Disclosure Statement, and fail to check the opt out box below, you will be deemed to consent to giving the Third-Party Release provided in Article XIII.E.2.

Article XIII.E.2 of the Combined Disclosure Statement and Plan contains the following Release provision:

**Releases by Holders of Claims: To the fullest extent permitted under applicable law, all of the Releasing Parties[3] shall be deemed fully, completely, unconditionally, irrevocably, and forever to release the Released Parties[4] of and from any and all Claims and Causes of Action and any other all other interests, obligations, suits, judgments, damages, demands, debts, rights, remedies, setoffs and liabilities whatsoever, whether accrued or unaccrued, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, whether known or unknown, foreseen or unforeseen, existing before the Effective Date, as of the Effective Date or arising thereafter, in law, at equity, whether for tort, contract, violations of statutes (including but not limited to the federal or state securities laws), or otherwise, based in whole or in part upon any act or omission, transaction, event, or other occurrence or circumstances, whether direct or derivative, existing or taking place prior to or on the Effective Date arising from or related in any way to (i) the Debtors or their operations; (ii) the Chapter 11 Cases or the Canadian Proceeding; (iii) any investment by any Releasing Party or Released Party in the Debtors or the purchase, sale, transfer, or rescission of the purchase, sale, or transfer of any security, asset, right, or interest in the Debtors; (iv) any action or omission with respect to any indebtedness under which the Debtors are or were a borrower or guarantor, or any equity investment in the Debtors, including the 2017 Transaction; (v) the subject matter of, or the transactions or events giving rise to, any Claim or Interest in the Chapter 11 Cases or the Canadian Proceeding; (vi) the negotiation, formulation, preparation, entry into, administration of, or dissemination of the (a) the Prepetition ABL Credit Agreement, (b) the Prepetition Note Purchase Agreement, (c) the Sale Documents; (d) the DIP ABL Credit Agreement; (e) the DIP Note Purchase Agreement; (f) the Combined Plan and Disclosure Statement; and (g) any other action or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date, including the 2017 Transaction, other than with respect to Claims, Causes of Action or liabilities arising out of or relating to any act or omission of a Released Party that is determined by a Final Order of a court of competent jurisdiction to constitute actual fraud, willful misconduct, or gross negligence.**

---

[3] As set forth in Article II.A.173 of the Combined Plan and Disclosure Statement, the term "**Releasing Parties**" means (i) the Released Parties, (ii) each Holder of a Claim who is conclusively deemed to have accepted the Plan and does not timely object to the releases provided in the Plan, (iii) each Holder of a Claim who votes to accept the Plan, (iv) each Holder of a Claim who votes to reject the Plan and does not mark its ballot to indicate its refusal to grant the Third-Party Release, (v) each Holder of a Claim who abstains from voting on the Plan and does not mark its ballot to indicate its refusal to grant the Third-Party Release, and (vi) with respect to the foregoing clauses (i) though (v), each of such Person's Related Persons, in each case in their capacity as such. Notwithstanding anything to the contrary in the Combined Plan and Disclosure Statement, Releasing Parties shall not include any Holder of a Claim who is entitled to vote on the Plan, but such ballot was returned to the Balloting Agent as undeliverable.

[4] As set forth in Article II.A.172 of the Combined Plan and Disclosure Statement, the term "**Released Parties**" means the Debtors, Prepetition Secured Parties, the Creditors' Committee, the Information Officer, and the DIP Lenders, in each case in their capacities as such, and each of their respective Related Persons.

AS A HOLDER OF AN IMPAIRED CLAIM UNDER THE COMBINED PLAN AND DISCLOSURE STATEMENT AND PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASE CONTAINED IN ARTICLE XIII.E.2 OF THE COMBINED PLAN AND DISCLOSURE STATEMENT, AS SET FORTH ABOVE.

**Item 4.    Acknowledgements and Certification**.    By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with copies of the Interim Approval and Procedures Order, the Combined Plan and Disclosure Statement, including all exhibits thereto, and the Confirmation Hearing Notice.  The undersigned certifies that (i) it is the Holder of the General Unsecured Claim identified in Item 1 above as of **October 12, 2018** and (ii) it has full power and authority to vote to accept or reject the Combined Plan and Disclosure Statement. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Interim Approval and Procedures Order and the procedures for the solicitation of votes to accept or reject the Combined Plan and Disclosure Statement contained therein.

| | |
|---|---|
| **Print or Type Name of Claimant** | _____ |
| **Last Four (4) Social Security No./Federal Tax I.D. No. of Claimant** | _____ |
| **Signature** | _____ |
| **Name of Signatory (if different than Claimant)** | _____ |
| **If by Authorized Agent, Title of Agent** | _____ |
| **Street Address** | _____ |
| **City, State and Zip Code** | _____ |
| **Telephone Number** | _____ |
| **Email Address** | _____ |
| **Date Completed** | _____ |

This Ballot shall not constitute or be deemed a proof of Claim or Interest, an assertion of a Claim or Interest, or the allowance of a Claim or Interest.

**<u>EXHIBIT D</u>**

Exhibit D

Class 2 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 6503640 | Corporate Capital Trust, Inc. | Attn: General Counsel | Kohlberg Kravis Roberts | 555 California Street, 50th Floor | | San Francisco | CA | 94104 |
| 6977136 | Crescent Mezzanine Partners Vi, L.P. | Daniel Honeker, Managing Director | Crescent Capital Group LP | 10 Hudson Yards, 41st Floor | | New York | NY | 10001 |
| 6977138 | Crescent Mezzanine Partners Vib (Cayman), L.P. | Daniel Honeker, Managing Director | Crescent Capital Group LP | 10 Hudson Yards, 41st Floor | | New York | NY | 10001 |
| 6977137 | Crescent Mezzanine Partners Vic, L.P. | Daniel Honeker, Managing Director | Crescent Capital Group LP | 10 Hudson Yards, 41st Floor | | New York | NY | 10001 |
| 6503645 | Nylcap Mezzanine Partners Iii 2012 Co-Invest, L.P. | Lorne Smith, General Counsel | GoldPoint Partners | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 |
| 6503646 | Nylcap Mezzanine Partners Iii Parallel Fund L.P. | Lorne Smith, General Counsel | GoldPoint Partners | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 |
| 6503647 | Nylcap Mezzanine Partners Iii, L.P. | Lorne Smith, General Counsel | GoldPoint Partners | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 |
| 6503641 | Oregon Public Employees Retirement Fund | Attn: General Counsel | Kohlberg Kravis Roberts | 555 California Street, 50th Floor | | San Francisco | CA | 94104 |

**<u>EXHIBIT E</u>**

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6734934 | AARON POWERS | 14 REDDING LNDG | | | | DOUGLAS | MA | 01516-2314 | |
| 6505092 | Accent Display Corp | Attn: Alicia McNally | 1655 Elmwood Avenue | | | Cranston | RI | 02910 | |
| 6734831 | ACNOVATE CORPORATION | PO BOX 6363 | | | | SANTA CLARA | CA | 95056-6363 | |
| 6502652 | ADIDAS AG | ADI-DASSLER-PLATZ 1-2 | | | | HERZOGENAURACH | | 91074 | DE |
| 6503977 | ADIDAS AMERICA INC. | 1895 J W FOSTER BLVD | | | | CANTON | MA | 02021-1099 | |
| 6503888 | Adidas America Inc. | Reebok International Ltd. | Erik Bodenhofer, Senior Counsel | 25 Drydock Avenue | Suite 110E | Boston | MA | 02210 | |
| 6734832 | Adidas International Trading B.V | Reebok International Ltd. \| Erik Bodenhofer, Senior Counsel | 25 Drydock Avenue, Suite 110E | | | Boston | MA | 02210 | |
| 6734833 | ADIDAS INTERNATIONAL TRADING B.V. | HOOGOORDREEF 9A | | | | AMSTERDAM | | 1101 BA | NL |
| 6504948 | ADVANTAGE SALES & MARKETING INC | 18100 VON KARMAN AVE STE 1000 | | | | IRVINE | CA | 92612-7196 | |
| 6749431 | AETREX WORLDWIDE INC | 414 ALFRED AVE | | | | TEANECK | NJ | 07666-5756 | |
| 6734834 | AETREX WORLDWIDE INC | 414 ALFRED AVE | | | | TEANECK | NJ | 07666-5756 | |
| 6734835 | AETREX WORLDWIDE INC | 414 ALFRED AVE | | | | TEANECK | NJ | 07666-5756 | |
| 6734836 | AHMED INVESTMENTS INC | PO BOX 3192 | | | | OGDEN | UT | 84409-1192 | |
| 6505105 | AL MURRAY'S SHOES | 938 N WESTERN AVE | | | | SAN PEDRO | CA | 90732-2427 | |
| 6505088 | ALBERTO DEL BIONDI SPA | V.LE DELLA NAVIGAZIONE INTERNA, 93 | | | | NOVENTA PADOVANA, PD | | 35027 | IT |
| 6502586 | ALIX, MARILYN | 1238 RUE DU NORD | | | | PREVOST | QC | J0R1T0 | CA |
| 6504856 | ALLEN INDUSTRIES | 6434 BURNT POPLAR RD | | | | GREENSBORO | NC | 27409-9712 | |
| 6939043 | ALLIED WASTE SERVICES OF MA LLC #097 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 6735017 | AMERICAN EXPRESS | 2975 W CORPORATE LAKES BLVD | | | | WESTON | FL | 33331-3626 | |
| 6505049 | AMERICAN HEART ASSOCIATION | PO BOX 50075 | | | | PRESCOTT | AZ | 86304-5075 | |
| 6735018 | ANACACHO INC | 1010 W 11TH ST | | | | AUSTIN | TX | 78703-4932 | |
| 6503933 | AQUENT LLC | 501 BOYLSTON STREET, THIRD FLOOR | | | | BOSTON | MA | 02116-2616 | |
| 6503935 | AQUENT LLC | 90503 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6503962 | Argo Partners (as Assignee of Service Communications, Inc.) | 12 West 37th Street | 9th Floor | | | New York | NY | 10018 | |
| 6503874 | Argo Partners as Transferee of Cie D'Eclairage Union Ltee (LA) | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6503879 | Argo Partners as Transferee of Prisma Construction | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6735019 | Argo Partners as Transferee of Service Communications, Inc. | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6735020 | Arizona Department of Revenue | 2005 N Central Ave, Suite 100 | | | | Phoenix | AZ | 85004 | |
| 6735021 | ASTON SHOES PVT. LTD | S.F.NO.8/2, M.C. ROAD | | | | AMBUR | | 635802 | IN |
| 6735022 | ATMOSPHERE #682 | 200 RUE BOUVIER SUITE 100 | | | | QUEBEC | QC | G2J 1R8 | CA |
| 6735011 | ATTUNE CONSULTING USA, INC. | C/O MURTHA CULLINA LLP | ATTN: THOMAS S. VANGEL, ESQ. | 99 HIGH STREET, 20TH FLOOR | | BOSTON | MA | 02110 | |
| 6504026 | AVERY DENNISON HONG KONG B.V. | 15/F, OCTA TOWER | 8 LAM CHAK STREET | | | KOWLOON BAY | KLN | | HK |
| 6735012 | AVERY DENNISON HONG KONG B.V. | 15/F, OCTA TOWER | 8 LAM CHAK STREET | | | KOWLOON BAY | KLN | | HK |
| 6735013 | AXIS PROMOTIONS | PO BOX 52501 | | | | NEWARK | NJ | 07101-4402 | |
| 6735014 | BAKER DESIGN GROUP INC | 23 DRYDOCK AVE STE 610W | | | | BOSTON | MA | 02210-2544 | |
| 6750299 | BAKERS' BEST CATERING | 150 GOULD ST | | | | NEEDHAM | MA | 02494-2330 | |
| 6811728 | BAKERS' BEST CATERING | 150 GOULD ST | | | | NEEDHAM | MA | 02494-2330 | |
| 6504945 | BARAKAT KENTUCKY, INC | 2028 W BROADWAY STE 103 | | | | LOUISVILLE | KY | 40203-3585 | |
| 6505315 | BAYSHORE SHOPPING CENTRE LIMITED AND KS BAYSHORE INC. | IVANHOE CAMBRIDGE | 95 WELLINGTON STREET WEST, SUITE 600 | | | TORONTO | ON | M5J 2R2 | CA |
| 6505315 | BAZAARVOICE INC | 3900 N CAPITAL OF TEXAS HWY | | | | AUSTIN | TX | 78746-1714 | |
| 6504904 | BEAR MOUNTAIN OUTFITTERS | PO BOX 2918 | | | | HIGHLANDS | NC | 28741-2918 | |
| 6504778 | BEARDWOOD & CO LLC | 588 BROADWAY RM 803 | | | | NEW YORK | NY | 10012-5241 | |
| 6503927 | BELL ALIANT | P.O. BOX 2226 STN CENTRAL RPO | | | | HALIFAX | NS | B3J 3C7 | CA |
| 6503907 | BELL ALIANT | PO BOX 640 STN CENTRAL | Building A, 4th Floor | | | CHARLOTTETOWN | PE | C1A 7L3 | CA |
| 6503897 | BESPOKE MASSAGE LLC DBA KNEAD | 745 ATLANTIC AVE FL 8 | | | | BOSTON | MA | 02111-2735 | |
| 6812441 | BIOPED BARRHAVEN, INC. | 808 GREENBANK RD | | | | NEPEAN | ON | K2J 1A2 | CA |
| 6850202 | BIOPED FOOTCARE NORTH BAY | 320 AIRPORT RD | | | | NORTH BAY | ON | P1B 8W9 | CA |
| 6502674 | BOSS FACILITY SERVICES INC | 1 ROEBLING CT | | | | RONKONKOMA | NY | 11779-9202 | |

Exhibit E
Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504796 | BOSTON EXPRESS DELIVERY INC | PO BOX 8007 | | | | BOSTON | MA | 02114-0031 | |
| 6503960 | BRINKS CANADA LIMITED | PO BOX 4590 | | | | TORONTO | ON | M5W 7B1 | CA |
| 6504947 | Brinks, Inc | 555 Dividend Dr. | | | | Coppell | TX | 75019 | |
| 6939025 | BROOKS SHOES AND REPAIR | 318 E MAIN ST | | | | WAUPUN | WI | 53963-1136 | |
| 6939025 | BROWN SHOE FIT CO #14 | 1821 22ND ST | | | | WEST DES MOINES | IA | 50266-1449 | |
| 6735016 | BROWN SHOE FIT CO. | 611 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-1707 | |
| 6504820 | BROWNS SHOE FIT ADA | 820 ARLINGTON CTR | | | | ADA | OK | 74820-2828 | |
| 6735005 | BROWNS SHOE FIT BURLINGTON | 414 N ROOSEVELT AVE | | | | BURLINGTON | IA | 52601-1941 | |
| 6735006 | BROWNS SHOE FIT CO RED OAK | 316 E COOLBAUGH ST # 318 | | | | RED OAK | IA | 51566-2363 | |
| 6735007 | BROWNS SHOE FIT FARMINGTON | 124 W MAIN ST | | | | FARMINGTON | NM | 87401-6243 | |
| 6504928 | BROWNS SHOE FIT HASTINGS | 600 W 2ND ST | | | | HASTINGS | NE | 68901-5130 | |
| 6504838 | BROWNS SHOE FIT JACKSONVILLE | 901 W MORTON AVE | | | | JACKSONVILLE | IL | 62650-3145 | |
| 6503904 | BROWNS SHOE FIT MACOMB | 1450 E JACKSON ST | | | | MACOMB | IL | 61455-2573 | |
| 6505102 | BROWNS SHOE FIT MCCOOK | 303 NORRIS AVE | | | | MC COOK | NE | 69001-3707 | |
| 6504784 | BROWNS SHOE FIT NORFOLK | 803 S 13TH ST | | | | NORFOLK | NE | 68701-5753 | |
| 6506959 | BROWNS SHOE FIT PAMPA | 1500 N HOBART ST | | | | PAMPA | TX | 79065-4126 | |
| 6949369 | BROWNS SHOE FIT WARRENSBURG | 213 N HOLDEN ST | | | | WARRENSBURG | MO | 64093-1703 | |
| 6949369 | BROWNS SHOE FIT WOODWARD | 719 MAIN ST | | | | WOODWARD | OK | 73801-3234 | |
| 6504909 | BROWN'S SPORT SHOE | 870 MAIN AVE | | | | DURANGO | CO | 81301-5434 | |
| 6735008 | BURINGTON SHOES INC | 1013 16TH AVE | | | | MONROE | WI | 53566-1764 | |
| 6735009 | BUSSE-GREEN GROUP INC | 123 N PALM CANYON DR STE 133 | | | | PALM SPRINGS | CA | 92262-5527 | |
| 6503924 | BYMAR SHOES, LLC | 461 S ORLANDO AVE | | | | MAITLAND | FL | 32751-5654 | |
| 6504429 | C/E D'Eclairage Union Ltee. | 8150 Boul. Decarie | | | | Montreal | QC | H4P 2S8 | CA |
| 6503978 | CABELA'S INC | PO BOX 277 | | | | SIDNEY | NE | 69162-0277 | |
| 6946733 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 6735010 | CALIFORNIA TRANSPORT ENTERPRISES INC | 2610 WISCONSIN AVE | | | | SOUTH GATE | CA | 90280-5598 | |
| 6502665 | CANON FINANCIAL SERVICES, INC | 158 GAITHER DRIVE, SUITE 200 | | | | MT LAUREL | NJ | 08054 | |
| 6504887 | Canon Solutions America, Inc. | Stacie Dill | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| 6503943 | CEDAR FALLS SCHEELS | 402 VIKING PLAZA DR | | | | CEDAR FALLS | IA | 50613-6965 | |
| 6503943 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| 6505267 | CERTONA CORPORATION | 10431 WATERIDGE CIR | | | | SAN DIEGO | CA | 92121-5702 | |
| 6949222 | CHARLES SCHWAB TRUST COMPANY | 215 FREMONT ST, FL 6 | | | | SAN FRANCISCO | CA | 94105-2323 | |
| 6949222 | CHAUSSURES BEAUCHESNE INC | 3 RUE TOURIGNY | | | | VICTORIAVILLE | QC | G6P 4C3 | CA |
| 6504829 | CHAUSSURES CONFORT ENR. | 600, RUE PIERRE-CAISEE | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J3A 1M2 | CA |
| 6505093 | CHAUSSURES LE DEPOT | 501 RUE DE L'EGLISE | | | | VERDUN | QC | H4G 2M7 | CA |
| 6865862 | CHAUSSURES TONY INC | 1346 GREENE AVE | | | | WESTMOUNT | QC | H3Z 2B1 | CA |
| 6734999 | CHAZ INC | 160 5TH AVE | | | | PITTSBURGH | PA | 15222-3006 | |
| 6939752 | CHEETAH DIGITAL, INC | 22807 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| 6503958 | CHURCH OF SCIENTOLOGY INTERNATIONAL | 6130 SHEILA ST | | | | COMMERCE | CA | 90040-2407 | |
| 6735000 | Cincinnati Premium Outlets, LLC, a Delaware Limited liability company | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6735001 | CIRCLE VISUAL INC | 340 13TH ST | | | | CARLSTADT | NJ | 07072-1918 | |
| 6505089 | CLERK OF DISTRICT COURT | 200 SE 7TH STREET ROOM 209 | | | | TOPEKA | KS | 66603-3933 | |
| 6859223 | CLN RETAIL ARDMORE, LLC | 28 RITTENHOUSE PL | | | | ARDMORE | PA | 19003-2227 | |
| 6949235 | CNESST | CP 11493 SUCC CENTRE VILLE | | | | MONTREAL | QC | H3C 5S1 | CA |
| 6949235 | COLLINS BROS INC | 1318 S BECKHAM AVE | | | | TYLER | TX | 75701-3322 | |
| 6946737 | COLONIAL SPORTS INC | 1303 JAMESTOWN RD STE 111 | | | | WILLIAMSBURG | VA | 23185-3333 | |
| 6505299 | COLUMBIA GAS OF MA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 6505297 | Columbia Gas of Massachusetts | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 6505298 | COMCAST OF MASSACHUSETTS I INC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 6735002 | COMINAR ON REAL ESTATE HOLDINGS, INC. | COMPLEXE JULES-DALLAIRE | 2820 LAURIER BOULEVARD | SUITE 850 | | QUEBEC | QC | G1V 0C1 | CA |
| 6735003 | Conversant LLC | Attn: Sherry Ramaila, Legal Dept. | 30699 Russell Ranch Rd., Ste. 250 | | | Westlake Village | CA | 91362 | |
| 6735004 | COROC/REHOBOTH I, LLC TANGER REHOBOTH I, LLC | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505084 | CORPORATE CAPITAL TRUST, INC. | Attn: General Counsel | Kohlberg Kravis Roberts | 555 CALIFORNIA STREET, 50TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 6505090 | CORPORATE EXPRSSS CANADA INC | 550 PENDANT DR | | | | MISSISSAUGA | ON | L5T 2W6 | CA |
| 6734993 | CORPORATE FULFILLMENT SYSTEM INC | PO BOX 1204 | | | | NORTON | MA | 02766-0912 | |
| 6504931 | CORPORATE LOCK SERVICES INC | 15 SUNSET LN | | | | BRIDGEWATER | MA | 02324-1050 | |
| 6505057 | CORPORATION LITTLE FALLS | 251 LITTLE FALLS | | | | WILMINGTON | DE | 19808 | |
| 6504793 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 6504805 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 6946672 | Creative Circle, LLC | 5900 Wilshire Blvd. | Suite 1100 | | | Los Angeles | CA | 90036 | |
| 6734994 | CRESCENT MEZZANINE PARTNERS VI, L.P. | Daniel Honeker, Managing Director | Crescent Capital Group LP | 10 Hudson Yards, 41st Floor | | New York | NY | 10001 | |
| 6939057 | CRESCENT MEZZANINE PARTNERS VIB (CAYMAN), L.P. | Daniel Honeker, Managing Director | Crescent Capital Group LP | 10 Hudson Yards, 41st Floor | | New York | NY | 10001 | |
| 6734995 | CRESCENT MEZZANINE PARTNERS VIC, L.P. | Daniel Honeker, Managing Director | Crescent Capital Group LP | 10 Hudson Yards, 41st Floor | | New York | NY | 10001 | |
| 6504923 | Crestmark Equipment Finance, a division of MetaBank | 5480 Corporate Drive, Suite 350 | | | | Troy | MI | 48098 | |
| 6503931 | Crestmark Equipment Finance, a division of MetaBank | 5480 Corporate Drive, Suite 350 | | | | Troy | MI | 48098 | |
| 6949136 | CREW OUTFITTERS/FLIGHT ST | 579 W HIGH ST | | | | AURORA | MO | 65605-1115 | |
| 6949136 | CRG Financial LLC (As Assignee of BKA Architects Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 6503929 | CRG Financial LLC as Transferee of Aurora Realty Consultants Inc. | Attn: Allison R. Axenrod | 100 Union Ave. | | | Cresskill | NJ | 07626 | |
| 6734996 | CRG Financial LLC as Transferee of Bka Architects Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6505063 | CRITEO CORP | PO BOX 392422 | | | | PITTSBURGH | PA | 15251-9422 | |
| 6734997 | CrossIron Mills Holdings Inc. | Ivanhoe Cambridge | 95 Wellington St. West | Suite 600 | | Toronto | ON | M5J 2R2 | CA |
| 6734998 | CRUZ BAY PUBLISHING INC | PO BOX 951556 | | | | DALLAS | TX | 75395-1556 | |
| 6503926 | CT CORPORATION | 111 EIGHTH AVE 13-FLOOR | | | | NEW YORK | NY | 10011 | |
| 6734987 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 6734988 | CUSTOM SHOES | 920 36 ST NE UNIT 101 | | | | CALGARY | AB | T2A 6L8 | CA |
| 6505313 | CYBERSOURCE CORPORATION | PO BOX 742842 | | | | LOS ANGELES | CA | 90074-2842 | |
| 6505303 | Czarnowski Display Service, Inc. | Attn: Gabrielle Truesdale | 5900B Katella Avenue | Suite 100 | | Cypress | CA | 90630 | |
| 6947902 | Czarnowski Display Service, Inc. | Attn: Gabrielle Truesdale | 5900B Katella Avenue | Suite 100 | | Cypress | CA | 90630 | |
| 6505318 | Daley and Associates, LLC | One Financial Center 4th Fl | | | | Boston | MA | 02111 | |
| 6504626 | DALLAS D&K CORPORATION | 3427 TRINITY MILLS RD | | | | DALLAS | TX | 75287-6202 | |
| 6945893 | DALLAS MARKET CENTER OPERATING LP | 2100 STEMMONS FREEWAY DTM 5TH FL,MS | | | | DALLAS | TX | 75207 | |
| 6504433 | DAMA CONSTRUCTION | 117 LINDSAY AVE | | | | DORVAL | QC | H9P 2S6 | CA |
| 6728876 | DANNER'S SHOE STORE | 32 W DAVENPORT ST | | | | RHINELANDER | WI | 54501-3455 | |
| 6505038 | DATA SAFE SERVICES INC | PO BOX 110225 | | | | BRADENTON | FL | 34211-0003 | |
| 6504924 | DAVIDSON SHOES INC | 153 S MAIN ST | | | | CANANDAIGUA | NY | 14424-1908 | |
| 6505362 | DAVIS WRIGHT TREMAINE LLP | ATTN: STUART HARRIS | 1300 SW 5TH AVE STE 2400 | | | PORTLAND | OR | 97201-5610 | |
| 6504922 | DELL MARKETING LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| 6949252 | DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 6505264 | Delmarva Power & Light Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| 6505790 | DELOITTE TAX LLP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| 6505888 | DELTA SHOE GROUP INC | 1366 NW 78TH AVE | | | | DORAL | FL | 33126-1606 | |
| 6734722 | DELTA SPA (HK) LTD | UNIT D. S/F NATHAN COMM BLDG., 430- | | | | KOWLOON, KLN | | | HK |
| 6505263 | DEMANDWARE INC | 5 WALL ST | | | | BURLINGTON | MA | 01803-4770 | |
| 6505836 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6505837 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6505791 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505889 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6505885 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6505891 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6734869 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6505807 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6506112 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6506112 | DI V Washington, LLC | c/o The Davis Companies | 125 High Street, Suite 2111 | Attn: Legal Department | | Boston | MA | 02110 | |
| 6505827 | DIGIULIOS | 6948 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135-1619 | |
| 6505878 | DIONNE, TODD | 50 STATE RD STE A | | | | KITTERY | ME | 03904-2009 | |
| 6505810 | DIRECTORS GUILD OF AMERICA | PO BOX 6112 | | | | HICKSVILLE | NY | 11802-6112 | |
| 6505815 | DISNEY WLDWDE SHARED SVS | PO BOX 10320 | | | | LK BUENA VIS | FL | 32830-0320 | |
| 6505826 | DIVERSIFIED | 153 OLD TOWER HILL RD | | | | WAKEFIELD | RI | 02879-3736 | |
| 6505242 | DIVERSIFIED | 153 OLD TOWER HILL RD | | | | WAKEFIELD | RI | 02879-3736 | |
| 6505814 | DMX MUSIC-BOSTON | PO BOX 602777 | | | | CHARLOTTE | NC | 28260-2777 | |
| 6505823 | DODDS CO INC | 401 S 2ND ST | | | | LARAMIE | WY | 82070-3613 | |
| 6505882 | DONG GUAN JIU TAI NICETY PATTT | NO 4 LANG XIE DONG JIE 4TH INDUSTRI | | | | CHANGAN TOWN, DONG GUAN CITY, 190 | | | EG |
| 6505248 | DONGGUAN YUANFENGDA SHOE MATERIAL | NO5 HOUYONG RD, JUNPU INDUSTRY | | | | DONGGUAN | | 523960 | CN |
| 6505871 | DOUGLASVILLE F.S., INC | 1211 N PEACHTREE PKWY | | | | PEACHTREE CITY | GA | 30269-1743 | |
| 6505247 | DR'S OWN, INC. | 5923 FARNSWORTH CT | | | | CARLSBAD | CA | 92008-7303 | |
| 6505248 | DUCHARME MCMILLEN & ASSOCIATES INC | 6610 MUTUAL DR | | | | FORT WAYNE | IN | 46825-4236 | |
| 6734932 | Duke Energy | 550 S. Tryon Street, DEC45A | Legal-Bankruptcy | | | Charlotte | NC | 28202 | |
| 6505846 | DUKE ENERGY CORPORATION | PO BOX 70515 | | | | CHARLOTTE | NC | 28272-0515 | |
| 6734848 | DUNHAM'S ATHLEISURE CORPORATION | 5607 NEW KING DR | | | | TROY | MI | 48098-2661 | |
| 6505875 | EARTH BRANDS INC | NO 81 LIGUANG RD | | | | ZHOCHUN VILLAGE LISHUI TOWN, 190 | | 528244 | CN |
| 6734928 | EARTH INC | 41 SEYON ST STE 400 | | | | WALTHAM | MA | 02453-8384 | |
| 6937834 | EAST COAST PEDORTHICS LTD | 150 EDMONTON AVE | | | | MONCTON | NB | E1C 3B9 | CA |
| 6505249 | EAST MOUNT SHOES LTD | NANGEZHONG ROAD, F202 HUIFUN INTERNATIONAL | | | | DONGGUAN, GUANGDONG | | 528000 | CN |
| 6505864 | EGAN FAMILY 2006 TRUST | 337 BELLEVUE AVE | | | | NEWPORT | RI | 02840 | |
| 6505863 | ELEGANTE DESIGNER SHOES | 2253 HONOLULU AVE | | | | MONTROSE | CA | 91020-1635 | |
| 6505856 | ELITE SEM INC | PO BOX 28415 | | | | NEW YORK | NY | 10087-8415 | |
| 6505858 | ELLIOTTS IN BOOTS | 3911 WESTERN AVE | | | | KNOXVILLE | TN | 37921-4452 | |
| 6505990 | ELS SHOES & MORE | 20927 ICE AVE | | | | BLOOMFIELD | IA | 52537-7464 | |
| 6505867 | ENBRIDGE | P.O. BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CA |
| 6505865 | ENBRIDGE CONSUMERS GAS | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CA |
| 6505870 | ENERSOURCE HYDRO MISSISSAUGA INC | 2185 DERRY RD W | | | | MISSISSAUGA | ON | L5N 7A6 | CA |
| 6505866 | ENMAX | 141 50 AVENUE S.E. | | | | CALGARY | AB | T2G 4S7 | CA |
| 6734862 | ENMAX | PO BOX 2900 STN M | | | | CALGARY | AB | T2P 3A7 | CA |
| 6505805 | Entergy Mississippi, Inc. | L-JEF-359 | 4809 Jefferson Hwy., Ste. A | | | New Orleans | LA | 70121-3038 | |
| 6505739 | ENTERGY MISSISSIPPI, INC. | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 6924668 | ENVIROGREENERY PLANTS LLC | 4 BUD WAY STE 12 | | | | NASHUA | NH | 03063-1740 | |
| 6505440 | ERICKSON, DAWN B | 129 NORTH STREET | | | | NORFOLK | MA | 02056 | |
| 6505724 | ERICKSON, DAWN B | 129 NORTH STREET | | | | NORFOLK | MA | 02056 | |
| 6949460 | EVANS ON THE COMMON | 18 HIGHLAND ST | | | | TOWNSEND | MA | 01469-1086 | |
| 6949456 | EVERSOURCE | PO BOX 660369 | | | | DALLAS | TX | 75266-0369 | |
| 6505388 | EXTOLE, INC. | 350 SANSOME ST, STE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| 6504615 | FACTOR SYSTEMS, INC. | DBA BILLTRUST | 1009 LENOX DR, SUITE 101 | | | LAWRENCEVILLE | NJ | 08648 | |
| 6504614 | FAIRCHILD PUBLISHING LLC | 11175 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90025 | |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504616 | FAIRCHILD PUBLISHING, LLC | 11175 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025-3330 | |
| 6734989 | FAIRCHILD PUBLISHING, LLC | 11175 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025-3330 | |
| 6734990 | FAMOUS HORSE INC | 16401 JAMAICA AVE | | | | JAMAICA | NY | 11432-4913 | |
| 6504534 | FAMOUS SHOE STORE INC | 1659 CENTRAL AVE | | | | ALBANY | NY | 12205-4050 | |
| 6505596 | FARGO SCHEELS ALL SPORTS | 1551 45TH ST SW | | | | FARGO | ND | 58103-3255 | |
| 6505522 | FARIDA SHOES PRIVATE LIMITED | #17, JALAL ROAD, AMBUR | | | | TAMIL NADU | | 635802 | IN |
| 6505914 | FARIDA SHOES PVT LTD | 17, 290/7E/1, JALAL ROAD | | | | AMBUR | | 635802 | IN |
| 6734991 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6505669 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6505574 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6971765 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6970088 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6968611 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6968612 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6722245 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6734714 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504600 | Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6505647 | FEDEX | PO BOX 371741 | | | | PITTSBURGH | PA | 15250-7741 | |
| 6504281 | FGL SPORTS LTEE | 4855 RUE LOUIS-B.-MAYER | | | | LAVAL | QC | H7P 6C8 | CA |
| 6504281 | FGL SPORTS LTEE | 4855 RUE LOUIS-B.-MAYER | | | | LAVAL | QC | H7P 6C8 | CA |
| 6734992 | FIRESIDE NATURAL GAS LLC | PO BOX 116268 | | | | ATLANTA | GA | 30368-6268 | |
| 6505164 | FOLEY HOAG LLP | ATTN: MICHAEL LICKER | 155 SEAPORT BLVD | | | BOSTON | MA | 02210-2698 | |
| 6734981 | FOOT SOLUTIONS | A303-16 MALLARD RD | | | | TORONTO | ON | M3B 0A7 | CA |
| 6504707 | FOOT SOLUTIONS OF HENDERSON | 10520 S EASTERN AVE STE 100 | | | | HENDERSON | NV | 89052-3949 | |
| 6505678 | FOOT TRENDZ INC. | 53-1515 REBECCA ST | | | | OAKVILLE | ON | L6L 5G8 | CA |
| 6504728 | FORCE UNITED INDUSTRIAL LIMITED | GUANG DONG SHENG DONG GUAN SHI | | | | CHANG AN ZHEN XIAO BIAN D | | | CN |
| 6505700 | FORERUNNERS | 3502 4TH AVE W | | | | VANCOUVER | BC | V6R 1N8 | CA |
| 6939856 | FORTISBC ENERGY INC | 1111 WEST GEORGIA ST 10TH FL | | | | VANCOUVER | BC | V6E 4M3 | CA |
| 6734982 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 6734983 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 6734984 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 6734985 | FRIENDLY SHOE STORE | 13 JEFFERSON AVE | | | | W JEFFERSON | NC | 28694 | |
| 6734986 | Fuze Inc | 2 Copley Pl | Suite 700 | | | Boston | MA | 02116-0002 | |
| 6734975 | G R INC. | 3250 DODGE ST STE 5 | | | | DUBUQUE | IA | 52003-5263 | |
| 6734976 | G.R. SWEETING & SON CO, LTD | P.O. BOX N-3009 | | | | NASSAU, PAR. ISLAN | | | BS |
| 6734977 | GALAX REHABILITATION SERVICES INC | PO BOX 441146 | | | | KENNESAW | GA | 30160-9522 | |
| 6734978 | GEBHARD INVESTMENTS LTD | 2610 B WEST KNOB HILL BLVD | | | | YAKIMA | WA | 98908 | |
| 6734979 | GEN3 MARKETING LLC | 960B HARVEST DR STE 210 | | | | BLUE BELL | PA | 19422-1979 | |
| 6734980 | GESTION EXA INC. | 2930 BOUL DES RECOLLETS | | | | TROIS-RIVIERES | QC | G9A 6J2 | CA |
| 6734969 | GGA ENTERPRISES LLC | 38701 W. SEVEN MILE ROAD, SUITE 160 | | | | LIVONIA | MI | 48152 | |
| 6734970 | GGP LIMITED PARTNERSHIP | 10300 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044-3341 | |
| 6734971 | GGP STATEN ISLAND MALL LLC | SDS-12-2730 | | | | MINNEAPOLIS | MN | 55486-2730 | |
| 6734972 | GGP Staten Island Mall, LLC | c/o GGP Limited Partnership | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 6734973 | Gilroy Premium Outlets LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6734974 | GOLDEN STAR COMPANY LIMITED | NO. 1166 NGUYEN BINH KHIEM ST. | | | | HAI PHONG | | 180000 | VN |
| 6734963 | GOOGLE INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 6734964 | Google LLC f/k/a Google Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | |
| 6734965 | GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 6505423 | GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 6734721 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6950106 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6953338 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6734966 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6853524 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6505426 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |

Exhibit E

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505430 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6734967 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6505560 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6734968 | Great Northern Insurance Company | Duane Morris LLP. | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6938984 | GRECO HOLDINGS INC | 9320 W BROAD ST | | | | HENRICO | VA | 23294-5438 | |
| 6504564 | Greenfield Publishing | 3525 Haug Ave SE | | | | Rockford | MN | 55373 | |
| 6506110 | GREENFIELD PUBLISHING INC | 3525 HAUG AVE SE | | | | ROCKFORD | MN | 55373-5104 | |
| 6734957 | GREENSPACE LLC | 22581 NW WAGON WAY | | | | HILLSBORO | OR | 97124-5604 | |
| 6734958 | GROUNDFLOOR INC | 206 BROADWAY ST | | | | PADUCAH | KY | 42001-0732 | |
| 6734959 | GROUP FIO LLC | 4442 BALBOA DR | | | | SUGAR LAND | TX | 77479-2129 | |
| 6504752 | GROUPE BOUCHER SPORTS | 3000-2700 BOUL LAURIER | | | | QUEBEC | QC | G1V 4K5 | CA |
| 6752280 | GROUPE LE PACHA, INC. | 36A CHEMIN DE LA SAVANE | | | | GATINEAU | QC | J8T 5C2 | CA |
| 6505006 | GUCCIARDO, CHRIS A. | 320 W. THIRD STREET | UNIT 103 | | | BOSTON | MA | 02127 | |
| 6952824 | GXS IN C/O OPENTEXT CORP. WATERLOO | 275 FRANK TOMPA DRIVE | | | | WATERLOO | ON | N2L 0A1 | CA |
| 6502694 | GXS INC. | C/O OPENTEXT CORP.WATERLOO | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CA |
| 6503640 | H GOLDMAN INC | 100 NEW BOSTON DR | | | | CANTON | MA | 02021-2830 | |
| 6504313 | H T BERRY | 50 NORTH ST BOX B | | | | CANTON | MA | 02021-3339 | |
| 6505706 | HALTON HILLS SHOPPING CENTRE | PO BOX 15659 STN A | | | | TORONTO | ON | M5W 1C1 | CA |
| 6924845 | Halton Hills Shopping Centre Partnership, an Ontario General Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6689561 | HAMRA SHOPPING AND TRADING CO SAL | MAKDESSI ST GS BUILDING | | | | BEIRUT | | 2038 | LB |
| 6689561 | HARNESS BOOTS & SHOES INC | 110 N WILLOW ST | | | | HARRISON | AR | 72601-4232 | |
| 6937836 | HARTCO SHOES | 1501 N BALDWIN AVE | | | | MARION | IN | 46952-1926 | |
| 6977136 | HARTIGAN, SHANNON | 31 MONUMENT SQ | | | | BOSTON | MA | 02129-3429 | |
| 6977138 | HEADCOUNT CORPORATION | 9419 20 AVE NW | | | | EDMONTON | AB | T6N 1E5 | CA |
| 6977137 | HEADCOUNT CORPORATION | 9419 20 AVE NW | | | | EDMONTON | AB | T6N 1E5 | CA |
| 6948428 | HEMISPHERE DESIGN & MANUFACTURING | 25215 RYE CANYON RD | | | | VALENCIA | CA | 91355-1203 | |
| 6948428 | HEMISPHERE DESIGN & MANUFACTURING | 25215 RYE CANYON RD | | | | VALENCIA | CA | 91355-1203 | |
| 6734960 | Hemisphere Design & Manufacturing LLC | 25215 Rye Canyon Road | | | | Valencia | CA | 91355 | |
| 6971740 | HIC CONSUMER | 1895 J W FOSTER BLVD | | | | CANTON | MA | 02021-1099 | |
| 6969018 | HICONVERSION INC | 5901 BROKEN SOUND PKWY NW STE 100 | | | | BOCA RATON | FL | 33487-2732 | |
| 6970098 | HILLCREST MALL MANAGEMENT INC. | 9350 YONGE ST SUITE 205 | | | | RICHMOND HILL | ON | L4C 5G2 | CA |
| 6505028 | HOPPER, MARC | 274 KITTY MURRAY LANE | | | | ANCASTER | ON | L9K-1L8 | CA |
| 6505956 | HYDRO OTTAWA LTD. | A S DE STATION A | | | | TORONTO | ON | M5W 5Z1 | CA |
| 6850193 | HYDRO QUEBEC | C.P. 11022 SUCC CENTRE-VILLE | | | | MONTREAL | QC | H3C 4V6 | CA |
| 6505549 | HYDRO QUEBEC | C.P. 11022 SUCC CENTRE-VILLE | | | | MONTREAL | QC | H3C 4V6 | CA |
| 6505400 | HYUNDAI MERCHANT MARINE CO. LTD | 1755 WITTINGTON PLACE SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| 6505569 | I.A. IL LIMITED | 84 BEN ZVI RD | | | | TEL AVIV | | 68104 | IL |
| 6505569 | IBM CORPORATION | ATTN: MARIE-JOSEE DUBE | 275 VIGER EAST | | | MONTREAL | QC | H2X3R7 | CA |
| 6723529 | IBM Credit LLC | IBM Corp. | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | CA |
| 6734961 | IC SPG POC AT EDMONTON LP | IVANHOE CAMBRIDGE - LEGAL AFFAIRS | 95 WELLINGTON ST. WEST, SUITE 600 | | | TORONTO | ON | M5J2R2 | CA |
| 6505169 | ICL IMAGING | 51 MELLEN ST | | | | FRAMINGHAM | MA | 01702-8522 | |
| 6734962 | ICL IMAGING | 51 MELLEN ST | | | | FRAMINGHAM | MA | 01702-8522 | |
| 6505481 | IDENTIFICATION SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223-2917 | |
| 6734951 | IG IGLOO HOLDINGS INC | 4170 ASHFORD DUNWOODY RD NE STE 25 | | | | ATLANTA | GA | 30319-1442 | |
| 6504972 | IJC COCO INC | 1635 MIAMI RD STE 6 | | | | FORT LAUDERDALE | FL | 33316-2952 | |
| 6505029 | IMPERIAL OIL ESSO FLEET FUELING | PO BOX 1700 | | | | DON MILLS | ON | M3C 4J4 | CA |
| 6505005 | IMPERIAL SHOE STORE INC | 516 W SIDE AVE | | | | JERSEY CITY | NJ | 07304-1516 | |
| 6684575 | INFOR (US) INC | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004-8995 | |
| 6505147 | INNPOWER CORPORATION | 7251 YONGE ST | | | | INNISFIL | ON | L9S 0J3 | CA |
| 6505486 | INTERBRAND LLC | PO BOX 360286 | | | | PITTSBURGH | PA | 15250-6286 | |
| 6505716 | INTERBRAND LLC | PO BOX 360286 | | | | PITTSBURGH | PA | 15250-6286 | |
| 6723428 | INTUNE LOGISTICS | 208 ADLEY WAY | | | | GREENVILLE | SC | 29607-6511 | |
| 6723428 | IRON MOUNTAIN CANADA CORP. | PO BOX 3527, STATION A | | | | TORONTO | ON | M5K 1E7 | CA |
| 6723428 | Iron Mountain Information Management, LLC | 1 Federal St. | 7th Floor | | | Boston | MA | 02110 | |

Exhibit E
Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6723428 | Iron Mountain Information Management, LLC | 1 Federal St. | 7th Floor | | | Boston | MA | 02110 | |
| 6723428 | IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 6723428 | Ivanhoe Cambridge II Inc. | 95 Wellington St. West | Suite 600 | | | Toronto | ON | M5J 2R2 | CA |
| 6723428 | Ivanhoe Cambridge II Inc. | 95 Wellington St. West | Suite 600 | | | Toronto | ON | M5J 2R2 | CA |
| 6723428 | JACK CARRUTH SHOES LTD. | 1051 KING ST W | | | | HAMILTON | ON | L8S 1L6 | CA |
| 6723428 | JACKSON, ADAM | 17 JOLIETTE PLACE | | | | KESWICK | ON | L4P-3Y9 | CA |
| 6948761 | JDR SHOE WAREHOUSE | 2040 SPRINGDALE RD | | | | CHERRY HILL | NJ | 08003-2064 | |
| 6734953 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 6504470 | JRSP CORPORATION | 1211 GAR HWY | | | | SWANSEA | MA | 02777-4225 | |
| 6504665 | JURGEN & HOLTVLUWER OF GR | 4015 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1201 | |
| 6734954 | K2 PARTNERING SOLUTIONS, INC | 235 PROMENADE ST | | | | PROVIDENCE | RI | 02908-5734 | |
| 6734955 | KARAZ SHOES INC | 40 1/2 NEW HARFORD SHOPPING CTR. | | | | NEW HARTFORD | NY | 13413 | |
| 6505135 | Keter Environmental Services, Inc. | Attn: R. Breen | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | |
| 6504519 | Kim & Chang | 39, Sajik-ro 8-gil | Jongno-gu | | | Seoul | | 03170 | KR |
| 6734956 | Kim & Chang | 39, Sajik-ro 8-gil | Jongno-gu | | | Seoul | | 03170 | KR |
| 6734945 | KIPLING SHOE CO | PO BOX 187 | | | | MILTON | WV | 25541-0187 | |
| 6504523 | KLEIN INVESTMENT INC | PO BOX 483 | | | | PRIOR LAKE | MN | 55372-0483 | |
| 6505587 | L & M FOOTWEAR INC | 5303 E WASHINGTON BLVD | | | | COMMERCE | CA | 90040-2111 | |
| 6503087 | LABORATOIRE POULIOT INC | 2815 CH DES QUATRE-BOURGEOIS | | | | QUÉBEC | QC | G1V 1X8 | CA |
| 6504521 | LANGER BIOMECHANICS | 1393 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788-3000 | |
| 6734947 | LE CHAT BOTTE | 365 BOUL ALBINY-PAQUETTE | | | | MONT-LAURIER | QC | J9L 1K5 | CA |
| 6504378 | LEASE ADMINSTRATION SOLUTIONS | 80 BLANCHARD RD STE 104 | | | | BURLINGTON | MA | 01803-5208 | |
| 6505118 | LEE AND LI, ATTORNEYS-AT-LAW | 7F, 201 TUN HUA N. ROAD | | | | TAIPEI | | 10508 | TW |
| 6734948 | LENNY'S SHOES INC. | 691 ROUTE 25A | | | | MILLER PLACE | NY | 11764-2643 | |
| 6504717 | LES CHAUSSURES RUBINO, INC. | 9300 RUE DU PRADO | | | | ST-LEONARD | QC | H1P 3B4 | CA |
| 6734949 | LEUKEMIA & LYMPHOMA SOCIETY OF CANADA | 2 LANSING SQ SUITE 804 | | | | TORONTO | ON | M2J 4P8 | CA |
| 6734950 | LF CENTENNIAL PTE LTD | NO. 1 KALLANG JUNCTION | | | | SINGAPORE | | 339263 | SG |
| 6854731 | LF CENTENNIAL PTE LTD | NO. 1 KALLANG JUNCTION | | | | SINGAPORE | | 339263 | SG |
| 6505597 | LI TAI COMPANY LIMITED | NO 32 LANE 61 YUNG YI 2ND STREET TA | | | | TAICHUNG HSIEN | | | TW |
| 6504552 | LIDDY, KEVIN G | 100 GREEN STREET | | | | MEDFIELD | MA | 02052 | |
| 6503385 | LINK WORLDWIDE HOLDINGS LTD | NO 88 SEC 4 CHUNG CHING RD, TA YA S | | | | TAICHUNG | | 123 | TW |
| 6503385 | LINK WORLDWIDE HOLDINGS. LTD | NO. 628 SEC 4 CHUNG CHING RD | | | | TAIWAN | | | TW |
| 6734939 | LISTER DIGITAL SERVICES INC | 1900 S NORFOLK ST | | | | SAN MATEO | CA | 94403-1164 | |
| 6505178 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 6504432 | M G GRUNDMAN & SON INC | PO BOX 404 | | | | VINCENNES | IN | 47591-0404 | |
| 6803355 | M QUIRANTES ORTHOPEDIC APPLIANCES | 8485 SW 40TH ST STE 101 | | | | MIAMI | FL | 33155-3262 | |
| 6505395 | MACDONALD, DANIEL | 1150 PARKWEST PLACE, #311 | | | | MISSISSAUGA | ON | L5E 3K4 | CA |
| 6505394 | MACYS INC | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241-1805 | |
| 6505394 | MALONE, MARY JO | 41-23 47TH STREET, APT. B5 | | | | SUNNYSIDE | NY | 11104 | |
| 6734940 | MANKATO RIVER HILLS | 1850 ADAMS ST STE 6 | | | | MANKATO | MN | 56001-5128 | |
| 6734941 | MARITIME ELECTRIC | PO BOX 1328 STN CENTRAL | | | | CHARLOTTETOWN | PE | C1A 7N2 | CA |
| 6734942 | MCLEISH COMMUNICATIONS INC | 241 DE SENNEVILLE CH | | | | SENNEVILLE | QC | H9X 3X5 | CA |
| 6948875 | MEDICAL FOOTWEAR PALM BEACH GARDENS | 4385 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33410-6253 | |
| 6948875 | MEI GUANG PLASTIC MANUFACTURE | RM D, 11 BIDG 8 HART A VE RD | | | | TSIM SHA TSUI, KLN | | | HK |
| 6948875 | MELS ARMY AND NAVY CENTER | 3811 SCENIC CT | | | | DENVILLE | NJ | 07834-3476 | |
| 6948875 | MENS WEARHOUSE | 6380 ROGERDALE RD | | | | HOUSTON | TX | 77072-1624 | |
| 6948875 | Mercer US, Inc. | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6948875 | MERRY, LAURA | 44 TURNER COURT | | | | BRADFORD | ON | L3Z-2W8 | CA |
| 6948875 | MICHELLE JOYCE PHOTOGRAPHY, INC. | 840 SUMMER STREET | | | | BOSTON | MA | 02127 | |
| 6948875 | MICROSOFT ONLINE INC | 6100 NEIL RD STE 100 | | | | RENO | NV | 89511-1137 | |
| 6948875 | MID-SOUTH OUTLET SHOPS, LLC TANGER MEMPHIS | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6948875 | MIKE ELKINS SALES | 20401 JUNEAU PL | | | | WOODLAND HILLS | CA | 91364-4644 | |
| 6505023 | MILLER SHOES | 127 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1288 | |

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505531 | Ministry of Finance | 33 King St W | PO Box 627 | | | Oshawa | ON | L1H 8H5 | CA |
| 6505640 | MINOT DAKOTA SQUARE | 2400 10TH ST SW | | | | MINOT | ND | 58701-2013 | |
| 6734943 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Reena Thadnani, Esq. | One Financial Center | | | Boston | MA | 02111 | |
| 6803177 | Mirabel Outlet Centre General Partnership, a Quebec General Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6803177 | MISSISSIPPI TAN TEC LEATHER INC | 101 TANTEC WAY | | | | VICKSBURG | MS | 39183-8796 | |
| 6803177 | MISSISSIPPI TAN TEC LEATHER INC | 101 TANTEC WAY | | | | VICKSBURG | MS | 39183-8796 | |
| 6734944 | MISSISSIPPI TAN TEC LEATHER INC | 101 TANTEC WAY | | | | VICKSBURG | MS | 39183-8796 | |
| 6505718 | MONAGHAN FARKAS INC | PO BOX 6 | | | | CUTCHOGUE | NY | 11935-0006 | |
| 6734933 | Montez Hillcrest Inc. and Hillcrest Holdings Inc. | Hillcrest Mall Management | 9350 Yonge Street | Suite 209 | | Richmond Hill | ON | L4C 5G2 | CA |
| 6734935 | Montez Hillcrest Inc. and Hillcrest Holdings Inc. | Hillcrest Mall Management | 9350 Yonge Street | Suite 209 | | Richmond Hill | ON | L4C 5G2 | CA |
| 6734936 | MORGANS SHOES INC | 739 HILLDALE WAY | | | | MADISON | WI | 53705-2644 | |
| 6504983 | MOUND PRINTING CO INC | 2455 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 | |
| 6734937 | MOUND PRINTING CO INC | 2455 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 | |
| 6504450 | Muzak, LLC | Mood Media | 2100 S IH 35 Frontage Road | | | Austin | TX | 78704 | |
| 6504492 | MYRON WAGNER CO | 4313 BUTLER ST | | | | PITTSBURGH | PA | 15201-3009 | |
| 6924613 | National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 6505434 | NATIONAL GRID | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | |
| 6856035 | NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | |
| 6939033 | NATIONAL GRID | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | |
| 6504010 | NATIONAL GRID | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | |
| 6505703 | NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| 6948883 | NATIONAL SHOE SPECIALTIES LTD. | 3015 KENNEDY RD UNITE 11-18 | | | | SCARBOROUGH | ON | M1V 1E7 | CA |
| 6948883 | NAVY EXCHANGE SERVICE | 530 INDEPENDENCE PKWY | | | | CHESAPEAKE | VA | 23320-5203 | |
| 6948883 | NEAT SHOES, INC | 200 APPLEBEE ST | | | | BARRINGTON | IL | 60010-3063 | |
| 6948883 | NetWolves Network Services LLC | Attn: Gina Wybel | 4710 Eisenhower Blvd, Suite E8 | | | Tampa | FL | 33634 | |
| 6948883 | NetWolves Network Services LLC | Attn: Gina Wybel | 4710 Eisenhower Blvd, Suite E8 | | | Tampa | FL | 33634 | |
| 6948883 | NetWolves Network Services LLC | Attn: Gina Wybel | 4710 Eisenhower Blvd, Suite E8 | | | Tampa | FL | 33634 | |
| 6948883 | NetWolves Network Services LLC | Attn: Gina Wybel | 4710 Eisenhower Blvd, Suite E8 | | | Tampa | FL | 33634 | |
| 6948883 | NEW BALANCE ATHLETIC SHOE INC | 100 GUEST ST | | | | BOSTON | MA | 02135-2088 | |
| 6948883 | NEW BALANCE BEACHWOOD | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6948883 | NEW BALANCE BELDEN | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6734938 | NEW BALANCE BRANDYWINE | 4243 CONCORD PIKE | | | | WILMINGTON | DE | 19803-1403 | |
| 6754276 | NEW BALANCE BRANSON | 1106 BRANSON LANDING BLVD | | | | BRANSON | MO | 65616-2383 | |
| 6504493 | NEW BALANCE CALGARY | 128 ADELAIDE ST | | | | WINNIPEG | MB | R3A 0W5 | CA |
| 6504969 | NEW BALANCE CHANDLER | 5350 W BELL RD STE C122 PMB 621 | | | | GLENDALE | AZ | 85308-3907 | |
| 6734927 | NEW BALANCE CHICAGO II | 17W490 22ND ST | | | | VILLA PARK | IL | 60181-4401 | |
| 6505195 | NEW BALANCE COOL SPRINGS | 420 COOL SPRINGS BLVD STE 130 | | | | FRANKLIN | TN | 37067-7262 | |
| 6505657 | NEW BALANCE DEERFIELD POINTE | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6505721 | NEW BALANCE DFW I | 3604 GARDENIA DR | | | | ARLINGTON | TX | 76016-3930 | |
| 6505727 | NEW BALANCE FAIRLAWN | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6938976 | NEW BALANCE GREEN HILLS | 420 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-6277 | |
| 6734929 | NEW BALANCE NANAIMO | 103-1825 BOWEN RD | | | | NANAIMO | BC | V9S 1H1 | CA |
| 6734930 | NEW BALANCE NAPLES/GALVA INC. | 8799 TAMIAMI TRL N STE 101 | | | | NAPLES | FL | 34108-3511 | |
| 6505655 | NEW BALANCE NORTH SHORE | 610 CENTRAL AVE STE 169 | | | | HIGHLAND PARK | IL | 60035-3258 | |
| 6505445 | NEW BALANCE PITTSBURGH II | 112 W BRIDGE ST | | | | HOMESTEAD | PA | 15120-5040 | |
| 6505446 | NEW BALANCE POLARIS | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6683883 | NEW BALANCE PROMENADE | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6734931 | NEW BALANCE SARASOTA | 4211 S SHADE AVE | | | | SARASOTA | FL | 34231-4633 | |
| 6505480 | NEW BALANCE SAUCON VALLEY | 1 S MAIN ST | | | | WILKES BARRE | PA | 18705-1914 | |
| 6506122 | NEW BALANCE SCOTTSDALE | 5350 W BELL RD STE C122 PMB 621 | | | | GLENDALE | AZ | 85308-3907 | |
| 6505748 | NEW BALANCE SCRANTON | 1 S MAIN ST | | | | WILKES BARRE | PA | 18705-1914 | |

Exhibit E

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505749 | NEW BALANCE SCRANTON | 1 S MAIN ST | | | | WILKES BARRE | PA | 18705-1914 | |
| 6504756 | NEW BALANCE ST. LOUIS | 1205 SOUTH BIG BEND | | | | SAINT LOUIS | MO | 63117-1613 | |
| 6505529 | NEW BALANCE ST. LOUIS II | 11633 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-7001 | |
| 6734921 | NEW BALANCE ST. LOUIS IV | 6540 N ILLINOIS ST STE 104 | | | | FAIRVIEW HEIGHTS | IL | 62208-2158 | |
| 6734922 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6505524 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6505020 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6505021 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6505139 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6949470 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6949478 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6504716 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6734923 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6504744 | NEW JERSERY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6734924 | NEWYORK CONNECTIONS LLC | 30 MICHIGAN AVE E | | | | BATTLE CREEK | MI | 49017-4010 | |
| 6734925 | NIAGARA-ON-THE-LAKE HYDRO INC. | 8 HENEGAN ROAD | | | | VIRGIL | ON | L0S 1T0 | CA |
| 6505130 | NITCHIE, REBECCA | 171 MONTROSE STREET | | | | WINNIPEG | MB | R3M-3L9 | CA |
| 6734926 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 6856661 | NORMS FOOTWEAR INC | 204 W 2ND ST | | | | SEYMOUR | IN | 47274-2110 | |
| 6734915 | North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| 6734916 | NOVA SCOTIA POWER INC. | PO BOX 848 | | | | HALIFAX | NS | B3J 2V7 | CA |
| 6734917 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 6734918 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 6505717 | NYLCAP MEZZANINE PARTNERS III 2012 CO-INVEST, L.P. | Lorne Smith, General Counsel | GoldPoint Partners | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 | |
| 6734919 | NYLCAP MEZZANINE PARTNERS III PARALLEL FUND L.P. | Lorne Smith, General Counsel | GoldPoint Partners | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 | |
| 6503388 | NYLCAP MEZZANINE PARTNERS III, L.P. | Lorne Smith, General Counsel | GoldPoint Partners | 51 Madison Avenue | Suite 1600 | New York | NY | 10010 | |
| 6505438 | ON ASSIGNMENT INC | DBA CREATIVE CIRCLE LLC | PO BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| 6963707 | OPB Realty Inc., as represented by its agent & manager, Cushman & Wakefield Asset Services Inc. | c/o Cushman & Wakefield Asset Services Inc. | One Queen Street East, Suite 300 | | | Toronto | ON | M5C 2W5 | CA |
| 6734920 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065-1677 | |
| 6734909 | Oracle America, Inc. successor in interest to MICROS Systems, Inc. ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 2nd St., 17th Fl. | | San Francisco | CA | 94105 | |
| 6734910 | OREGON PUBLIC EMPLOYEES RETIREMENT FUND | Attn: General Counsel | Kohlberg Kravis Roberts | 555 CALIFORNIA STREET, 50TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 6506123 | ORIENTAL PINTLES | 411 BROAD ST | | | | ORIENTAL | NC | 28571-9773 | |
| 6734911 | ORIS INTEL LLC | 118 GRACELAND BLVD STE 222 | | | | COLUMBUS | OH | 43214-1530 | |
| 6734912 | ORTHO-TECH | 15-895 LAWRENCE AVE E | | | | TORONTO | ON | M3C 3L2 | CA |
| 6734913 | OSHAWA CENTRE HOLDINGS INC | IVANHOE CAMBRIDGE | 95 WELLINGTON STREET WEST | SUITE 600 | | TORONTO | ON | M5J 2R2 | CA |
| 6734914 | OSHAWA CENTRE HOLDINGS INC. | 419 KING ST W SUITE 120 | | | | OSHAWA | ON | L1J 2K5 | CA |
| 6863249 | OSHAWA PUC NETWORKS INC. | 100 SIMCOE ST. S | | | | OSHAWA | ON | L1H 7M7 | CA |
| 6505681 | OSHAWA PUC NETWORKS INC. | 100 SIMCOE ST. S | | | | OSHAWA | ON | L1H 7M7 | CA |
| 6504632 | OUTDOOR EQUIPPED | 312 RALEIGH ST STE 4 | | | | WILMINGTON | NC | 28412-6306 | |
| 6502695 | OXFORD PROPERTIES GROUP | 100 ANDERSON RD SE UNIT 142 | | | | CALGARY | AB | T2J 3V1 | CA |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 6734903 | Oxford Properties Retail Holdings Inc. & Oxford Properties Retail Holdings II Inc. | Oxford IFT Southcentre Mall | 100 Anderson Road SE, Unit 142 | | | Calgary | AB | T2J 3V1 | CA |
| 6734904 | Oxford Properties Retail Holdings Inc. & Oxford Properties Retail Holdings II Inc. | Oxford IFT Southcentre Mall | 100 Anderson Road SE, Unit 142 | | | Calgary | AB | T2J 3V1 | CA |
| 6734905 | PACERS AND RACERS INC | 3602 NORTHGATE CT | | | | NEW ALBANY | IN | 47150-6417 | |
| 6949677 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6939047 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504505 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504506 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504507 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504652 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6734906 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504766 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6504767 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6851523 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6734907 | PARNALL MAILING CORP OA KEYCONTACT | 555 ADMIRAL DR | | | | LONDON | ON | N5V 4L6 | CA |
| 6930047 | PAUL RICHELSON'S FEET FIRST INC. | 13 TOWN WEST RD | | | | PLYMOUTH | NH | 03264-3428 | |
| 6504596 | PEGASUS FOOTWEAR | 10 MILL HILL RD | | | | WOODSTOCK | NY | 12498-1306 | |
| 6504593 | PELLETIER GIRARD, MAGEN | 1640 CHEMIN DAVID | | | | PREVOST | QC | J0R-1T0 | CA |
| 6504594 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 6504597 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 6504599 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 6734908 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 6734897 | PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 6503881 | Pereira, Michelle | 31-1280 Harmony Rd. N | | | | Oshawa | ON | L1K 0P8 | CA |
| 6503881 | Persistent Telecom Solutions Inc. | 2055 Laurelwood Rd. | Ste. 210 | | | Santa Clara | CA | 95054 | |
| 6503881 | PETRIDES, MAUREEN A. | 22 WESTVIEW AVENUE | | | | MILLBURY | MA | 01527 | |
| 6505632 | PG&E | C/O BANKRUPTCY IXB7 | PO BOX 8329 | | | STOCKTON | CA | 95208 | |
| 6503881 | PG&E | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 6734898 | Philadelphia Premium Outlets LLC, a Delaware limited liability company | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6734899 | PHYSIO-TRACE INC.MOUVEMENT SANTE | 2487 BOUL CASAVANT O | | | | SAINT-HYACINTHE | QC | J2S 7E5 | CA |
| 6734900 | PIPP MOBILE STORAGE SYSTEMS INC | 2966 WILSON DR NW | | | | WALKER | MI | 49534-7592 | |
| 6734901 | Place Vertu Nominee Inc. | 3131 Boul De La Cote-Vertu Loc G40 | | | | Saint Laurent | QC | H4R1Y8 | CA |
| 6734902 | PlayNetwork Inc | 450 Remington Rd | | | | Schaumburg | IL | 60173 | |
| 6734891 | PLAYNETWORK INC | PO BOX 204515 | | | | DALLAS | TX | 75320-4515 | |
| 6734892 | POWER STREAM | PO BOX 3700 STN MAIN | | | | CONCORD | ON | L4K 5N2 | CA |
| 6734893 | PREAMBLE FOOTWEAR | 6166 QUINPOOL RD | | | | HALIFAX | NS | B3L 1A3 | CA |
| 6734894 | PRECIOUS GOLD HOLDINGS LIMITED | NO. 628 SEC 4 CHUNG CHING RD | | | | TAICHUNG | | | TW |
| 6734895 | PREMIER RELOCATIONS INC | 45200 GRAND RIVER AVE | | | | NOVI | MI | 48375-1018 | |
| 6734896 | Premium Outlet Partners LP, a Delaware limited partnership | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6734885 | Premium Outlet Partners LP, a Delaware limited partnership | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6505580 | Premium Outlet Partners, L.P., a Delaware Limited Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6734886 | Premium Outlet Partners, L.P.,a Delaware limited partnership | Simon Propert Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6734887 | PROMOBILITY FOOT CLINIC | 208-885 DON MILLS RD | | | | NORTH YORK | ON | M3C 1V9 | CA |
| 6734888 | PROMOCENTRIC INC | 5 FORBES RD | | | | NEWMARKET | NH | 03857-2060 | |
| 6734889 | PSE&G | 5 CENTURY LN | | | | SOUTH PLAINFIELD | NJ | 07080-1301 | |
| 6734890 | PSEG LONG ISLAND | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 6734879 | PSEG LONG ISLAND | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 6734880 | QUAD/GRAPHICS, INC. | 110 COMMERCE WAY # J | | | | WOBURN | MA | 01801-1088 | |
| 6505035 | Quad/Graphics, Inc. | Attn: Mike Vechart - Credit Dept | N61W23044 Harry's Way | | | Sussex | WI | 53089-3995 | |
| 6734881 | QUALITY SOLUTIONS INC | 128 N 1ST ST | | | | COLWICH | KS | 67030-9637 | |
| 6734882 | QUALITY SOLUTIONS INC | 128 N 1ST ST | | | | COLWICH | KS | 67030-9637 | |
| 6734883 | Quality Solutions, Inc. | Shannon D. Wead | 1551 N. Waterfront Pkwy. | Suite 100 | | Wichita | KS | 67206 | |

Exhibit E

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6930123 | Quality Solutions, Inc. | Shannon D. Wead | 1551 N. Waterfront Pkwy. | Suite 100 | | Wichita | KS | 67206 | |
| 6930123 | Queens Center SPE LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 6930123 | R & D PRODUCT GIVEAWAY | 890-5600-09047 | | | | BRIGHTON | MA | 02135 | |
| 6930123 | R. J. ASH | 1377 BAY ST | | | | FLORENCE | OR | 97439-9649 | |
| 6930123 | RA SPORT FOR IMPORT | 5TH FLOOR; BUILDING S2-A | | | | NEW CAIRO | | 11311 | EG |
| 6930123 | RACKSPACE US INC | PO BOX 730759 | | | | DALLAS | TX | 75373-0759 | |
| 6930123 | Rajaram, Purushothaman | 5 Shelduck Lane | | | | Mechanicsburg | PA | 17050 | |
| 6930123 | RECEIVABLE MANAGEMENT CORPORATION | 400 W CUMMINGS PARK STE 4450 | | | | WOBURN | MA | 01801-6594 | |
| 6930123 | REDWOOD SOFTWARE INC | 3005 CARRINGTON MILL BLVD #510 | | | | MORRISVILLE | NC | 27560 | |
| 6930123 | RETAIL CONVERGENCE INC | 20 CHANNEL CTR ST FL 3 | | | | BOSTON | MA | 02210-3402 | |
| 6734884 | REVENU QUEBEC | CP 5500 SUCC PL-DESJARDINS | | | | MONTREAL | QC | H5B 1A8 | CA |
| 6761681 | RICHARD, ROBERT P | 38 KINGS ROW | | | | N. READING | MA | 01864 | |
| 6734873 | Riverwalk Marketplace (New Orleans) LLC | Spector & Johnson, PLLC | Howard Marc Spector | 12770 Coit Road, Suite 1100 | | Dallas | TX | 75251 | |
| 6968772 | ROAD RUNNER SPORTS, INC | 5549 COPLEY DR | | | | SAN DIEGO | CA | 92111-7904 | |
| 6807446 | ROADONE INTERMODALLOGISTICS | P O BOX 674939 | | | | DETROIT | MI | 48267-4939 | |
| 6807446 | ROGERS MENS WEAR | 618 W BOLLING ST | | | | MONTICELLO | AR | 71655-5410 | |
| 6503645 | ROGERS, LAUREN | 163 LAWNDALE RD | | | | MANSFIELD | MA | 02048-1621 | |
| 6503646 | ROONEY ENTERPRISES INC | 413 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-2603 | |
| 6503647 | R-PAC INTERNATIONAL CORP | 132 W 36TH ST, FL 7 | | | | NEW YORK | NY | 10018-8825 | |
| 6734723 | RSH (MIDDLE EAST) LLC | PO BOX 20764 | | | | DUBAI | | 20764 | AE |
| 6505420 | RTU, Inc. dba RTUI--Sandt Products | 1275 Loop Rd | | | | Lancaster | PA | 17601 | |
| 6948592 | RUBIN and RUDMAN LLP | 53 STATE ST FL 15 | | | | BOSTON | MA | 02109-2820 | |
| 6503641 | Russo, Nicole | 988 Ripley Crescent | | | | Oshawa | ON | L1K2E7 | CA |
| 6734874 | S WALKER INC | PO BOX 466 | | | | LANCASTER | WI | 53813-0466 | |
| 6504755 | S WALTER PACKAGING CORP | 2900 GRANT AVE | | | | PHILADELPHIA | PA | 19114-2310 | |
| 6734876 | S WALTER PACKAGING CORP | 2900 GRANT AVE | | | | PHILADELPHIA | PA | 19114-2310 | |
| 6734877 | S&A CONSULTING INC | 1129 TWIN HILL LN | | | | KNOXVILLE | TN | 37932-3037 | |
| 6948834 | S&A CONSULTING, INC. | 2573 BUTTERWING ROAD | | | | CLEVELAND | OH | 44124 | |
| 6948766 | SAINT CLOUD SCHEELS | 40 WAITE AVE N | | | | WAITE PARK | MN | 56387-1269 | |
| 6948766 | SANDT PRODUCTS INC | 1275 LOOP RD | | | | LANCASTER | PA | 17601-3168 | |
| 6948766 | Santamaria y Steta, S.C. | 345 Campos Eliseos | Chapultepec Polanco | | | Miguel Hidalgo | MX | 11560 | MX |
| 6948766 | SANTEE COOPER | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 6948766 | SAPOURS TECHNOLOGIES PRIVATE LIMITED | 307 3RD FLOOR B WING LANCELOT CH | | | | MUMBAI, 13 | | 400092 | IN |
| 6948766 | SAUVE, PAUL J | 12 RED CROSS TER | | | | NEWPORT | RI | 02840-3319 | |
| 6948766 | SAWNEE ELECTRIC MEMBERSHIP | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0031 | |
| 6948766 | Scarborough Town Centre Holdings Inc. | 300 Borough Drive, Suite 230 | | | | Scarborough | ON | M1P 4P5 | CA |
| 6948766 | Scarborough Town Centre Holdings Inc. | 300 Borough Drive, Suite 230 | | | | Scarborough | ON | M1P 4P5 | CA |
| 6734878 | SCHEELS ALL SPORTS INC | 4550 15TH AVE S | | | | FARGO | ND | 58103-8959 | |
| 6734867 | SCHEELS- OVERLAND PARK | 1551 45TH ST S | | | | FARGO | ND | 58103-3255 | |
| 6723718 | SCHEELS- ROCHESTER | 1551 45TH ST S | | | | FARGO | ND | 58103-3255 | |
| 6723718 | SCHEELS, DES MOINES | 101 JORDAN CREEK PKWY | | | | WEST DES MOINES | IA | 50266-8181 | |
| 6723718 | SCHMITT SHOES INC | 244 MAIN ST | | | | REEDSBURG | WI | 53959 | |
| 6723718 | SCREO I DIXIE OUTLET MALL INC., as represented by its agent & manager Cushman & Wakefield Asset Serv | c/o Cushman & Wakefield Asset Services Inc. | One Queen Street East, Suite 300 | | | Toronto | ON | M5C 2W5 | CA |
| 6505004 | Seasons Retail Corp + The Outlet Collection at Winnipeg Limited by its manager | Sunita V. Mahant | Senior Director, Legal Affairs | Ivanhoe Cambridge Inc. | 95 Wellington Street West, Suite 600 | Toronto | ON | M5J2R2 | |
| 6749570 | SECURE PRODUCTS CORP | 1005 N LOMBARD RD | | | | LOMBARD | IL | 60148-1254 | |
| 6504267 | SELIGA SHOE STORE INC | 2530 S BRENTWOOD BLVD | | | | SAINT LOUIS | MO | 63144-2309 | |
| 6505424 | SEW CONSULTING GROUP INC | 9107 STEINBECK LN | | | | KNOXVILLE | TN | 37922-8518 | |
| 6864220 | SEW CONSULTING GROUP, INC. | 1211 16TH AVE. S. | | | | NASHVILLE | TN | 37212 | |
| 6938929 | SHAW CABLESYSTEMS GP | PO BOX 2468 STN MAIN | | | | CALGARY | AB | T2P 4Y2 | CA |
| 6504479 | SHAW CABLESYSTEMS GP | PO BOX 2468 STN MAIN | | | | CALGARY | AB | T2P 4Y2 | CA |

Exhibit E

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6930514 | SHAW CABLESYSTEMS GP | PO BOX 2468 STN MAIN | | | | CALGARY | AB | T2P 4Y2 | CA |
| 6505175 | SHOE BIZ INC | 8128 PROVIDENCE RD STE 800 | | | | CHARLOTTE | NC | 28277-9743 | |
| 6504477 | SHOE MAJESTY TRADING CO, LTD | 338 KINGS ROAD | | | | HONG KONG | | 999077 | HK |
| 6938916 | SHOE MAJESTY TRADING COMPANY | TWO CHINACHEM EXCHANGE SQUARE | | | | HONG KONG, NORTHPOINT | | | HK |
| 6938952 | SHOEFITTERS INC | 20 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 | |
| 6939035 | SHOEMIX | 665 LEXINGTON AVE | | | | NEW YORK | NY | 10022-3630 | |
| 6965195 | SIMON THE TANNER | PO BOX 449 | | | | ISLAND POND | VT | 05846-0449 | |
| 6504553 | SimplexGrinnell | Attn: Bankruptcy | 50 Technology Drive | | | Westminster | MA | 01441 | |
| 6504613 | SINCERELY INTERNATIONAL LTD. | RM1303-05, 13F, UNION PARK CENTER N | | | | KOWLOON, KLN | | | HK |
| 6504666 | SINO PRO TRADING, LTD | ROOM 710-2, TAI TUNG BUILDING | 8 FLEMING ROAD | WANCHAI | WANCHAI | | | | HK |
| 6504667 | SIOUX CITY SOUTHERN HILLS SCHEELS | 4400 SERGEANT RD STE 54 | | | | SIOUX CITY | IA | 51106-4759 | |
| 6963319 | SMALLWOODS INC | 1001 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316-2128 | |
| 6504415 | SMITH, DAVID A | 18 ERICKSON LANE | | | | PEMBROKE | MA | 02359 | |
| 6505592 | Smith, David A. | 18 Erickson Lane | | | | Pembroke | MA | 02359 | |
| 6505593 | SO ENTERPRISES, LLC | 5350 E BROADWAY BLVD STE 170 | | | | TUCSON | AZ | 85711-3724 | |
| 6854738 | SOFTCHOICE CORPORATION | 314 W SUPERIOR ST STE 400 | | | | CHICAGO | IL | 60654-3538 | |
| 6848845 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 6854738 | SOUTHERN CALIFORNIA EDISON | PO BOX 0300 | | | | ROSEMEAD | CA | 91770-0300 | |
| 6734868 | SPORTING LIFE INC | 130 MERTON ST SUITE 600 | | | | TORONTO | ON | M4S 3G9 | CA |
| 6504968 | SPORTS EXPERTS 462 | 3035 BOUL. LE CARREFOUR | | | | LAVAL | QC | H7T 1C8 | CA |
| 6505182 | SPRING FOOTWELLNES EXPERTS INC | 4461 LOUGHEED HWY UNIT 2 | | | | BURNABY | BC | V5C 3Z2 | CA |
| 6865891 | SPS COMMERCE | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 6504420 | ST ONGE, STEWARD, JOHNSTON + REENS LLC | 986 BEDFORD ST | | | | STAMFORD | CT | 06905-5610 | |
| 6504537 | STAPLETON SHOE CO | 34 W 33RD ST FL 7 | | | | NEW YORK | NY | 10001-3304 | |
| 6734870 | STATE OF OHIO | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST | | | COLUMBUS | OH | 43266-0545 | |
| 6503391 | STELLA INTERNATIONAL DESIGN SE | SUITES 3003/04 TOWER 2 THE GATEWAY | | | | HONG KONG, KLN | | | HK |
| 6944984 | STELLA INTERNATIONAL LIMITED | NO.771-775 NATHAN ROAD | | | | KOWLOON | | 999077 | HK |
| 6734871 | STELLA INTERNATIONAL TRADING (MACAO COMMERCIAL) | 26-54B AVENIDA DE MARCIANO BAPTISTA | | | | MACAU | | 528244 | CN |
| 6504474 | STELLA INTERNATIONAL TRADING (MACAO COMMERCIAL) | 26-54B AVENIDA DE MARCIANO BAPTISTA | | | | MACAU | | 528244 | CN |
| 6734872 | STEP IN COMFORT LLC | 1203 SE EVERETT MALL WAY | | | | EVERETT | WA | 98208-2866 | |
| 6506111 | STINGRAY BUSINESS INC. | 730 WELLINGTON ST | | | | MONTREAL | QC | H3C 1T4 | CA |
| 6734861 | SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 11010 STN CENTRE VILLE | | | | MONTREAL | QC | H3C 4T9 | CA |
| 6504690 | SupplyOne Cleveland, Inc. | 26801B Fargo Avenue | | | | Bedford Hts. | OH | 44146 | |
| 6811705 | SURIEL, CRISTIAN MARTINEZ | 3138 BAILEY AVE APT 4C | | | | BRONX | NY | 10463-5738 | |
| 6505671 | SWAN VALLEY CO-OP | PO BOX 1420 | | | | SWAN RIVER | MB | R0L 1Z0 | CA |
| 6734863 | T.E.C LEASEHOLDS LIMITED | 220 YONGE ST SUITE 110 | | | | TORONTO | ON | M5B 2H1 | CA |
| 6505000 | TALENTWISE | ONE STATE STREET 24TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 6505000 | TALENTWISE | ONE STATE STREET 24TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 6505150 | Tampa Premium Outlets, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6502573 | Tanger Columbus Columbus Outlets, LLC | Columbus Outlets, LLC | Tanger Properties Limited Partnership | 3200 Northline Ave Ste 360 | | GREENSBORO | NC | 27408-7612 | |
| 6734864 | TANGER NATIONAL HARBOR LLC | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6504991 | TANGER NATIONAL HARBOR, LLC TANGER NATIONAL HARBOR, LLC | ATTENTION: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6505140 | TANGER PROPERTIES LIMITED PARTNERSHIP | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6924805 | TANGER PROPERTIES LIMITED PARTNERSHIP TANGER BRANSON | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6505321 | Tanger Properties Limited Partnership Tanger Lancaster | 3200 Northline Ave Suite 360 | | | | Greensboro | NC | 27408-7612 | |
| 6734865 | Tanger Properties Limited Partnership Tanger Mebane | 3200 Northline Ave Ste 360 | | | | Greensboro | NC | 27408-7612 | |

Exhibit E

Class 4 Ballot Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6734866 | Tanger Properties Limited Partnership Tanger Riverhead II | Tanger Properties Limited Partnership | 3200 Northline Ave ste 360 | | | Greensboro | NC | 27408-7612 | |
| 6734855 | TANGER PROPERTIES LTD PARTNERSHIP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 6734952 | TANNIR, LINA | 1006-2525 A HAVRES-DES-ILES | | | | LAVAL | QC | H7W-4C4 | CA |
| 6734856 | TELUS | PO BOX 5300 | | | | BURLINGTON | ON | L7R 4S8 | CA |
| 6939849 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 6505582 | TFORCE INTEGRATED SOLUTIONS | 96 DISCO RD | | | | ETOBICOKE | ON | M9W 0A3 | CA |
| 6734857 | The Cadillac Fairview Corporation Limited | Ellen M. Williamson | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6505152 | The Mall In Columbia Business Trust | c/o GGP Limited Partnership | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 6949103 | The Mall In Columbia Business Trust | c/o GGP Limited Partnership | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 6734858 | THE ORTHOTIC CENTRE | 4120 RIDGEWAY DR UNIT 24 | | | | MISSISSAUGA | ON | L5L 5S9 | CA |
| 6734859 | The Outlet Collection (Niagara) Limited | Ivanhoe Cambridge | 95 Wellington St. West, Suite 600 | | | Toronto | ON | M5J2R2 | CA |
| 6734860 | THE PRUDENTIAL INSURANCE COMPANY | 80 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068-1753 | |
| 6734849 | The Retail Property Trust, a Massachusetts Business Trust | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6504400 | THE SHOE COMPANY, LLC | 445 HWY 46S, SUITE 5 | | | | DICKSON | TN | 37055 | |
| 6734850 | THE SHOE INN ETC | 101 BILL BRADFORD | | | | SULPHUR SPRINGS | TX | 75482-4481 | |
| 6734851 | THE SHOE TREE | 42 SYKES ST N | | | | MEAFORD | ON | N4L 1V9 | CA |
| 6503380 | THE SOAPBOX STUDIO, LLC | RICH MAY, P.C. | FRANK N. GAETA, ESQ. | 176 FEDERAL STREET | | BOSTON | MA | 02110 | |
| 6723407 | THE SOAPBOX STUDIO, LLC | RICH MAY, P.C. | FRANK N. GAETA, ESQ. | 176 FEDERAL STREET | | BOSTON | MA | 02110 | |
| 6734852 | THE SPORTSMAN'S GUIDE | 411 FARWELL AVE | | | | SOUTH SAINT PAUL | MN | 55075-2428 | |
| 6505566 | THE ULTIMATE SOFTWARE GROUP OF CANADA | 100 KING STREET WEST SUITE 1600 | | | | TORONTO | ON | M5X 1G5 | CA |
| 6505421 | The Ultimate Software Group of Canada, Inc. | Robert Manne | 1455 North Park Drive | | | Weston | FL | 33326 | |
| 6756555 | The Ultimate Software Group, Inc. | Robert Manne | 1455 North Park Drive | | | Weston | FL | 33326 | |
| 6505176 | THE WALKING COMPANY | 519 LINCOLN COUNTRY PARKWAY | | | | LINCOLNTON | NC | 28092-6132 | |
| 6505461 | THE WALKING COMPANY DRP | 519 LINCOLN COUNTRY PRKWY | | | | LINCOLNTON | NC | 28092-6132 | |
| 6734853 | THRIVE CITS LLC | 828 NORTH ST | STE 3201 | | | TEWKSBURY | MA | 01876 | |
| 6503706 | TING YI MOLD TECHNOLOGY CO, LTD | GAO XIN SCIENTIFIC-TECHNOLOGICAL IN | | | | DONGGUAN CITY | | | CN |
| 6734844 | TM MacArthur Center, L.P. | Dustin P. Branch, Esq. | Bllard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 6856655 | Todd Dionne Photography | 31 Dyer St. | | | | Saco | ME | 04072 | |
| 6504643 | Todd Dionne Photography | 31 Dyer St. | | | | Saco | ME | 04072 | |
| 6504715 | TOHO LAMAC CO., LTD. | 3-42-6 YUSHIMA | | | | BUNKYO-KU 13 | | 1130034 | JP |
| 6504715 | TONY'S SHOES | 1333 S BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094-9229 | |
| 6938836 | TORONTO HYDRO | PO BOX 4490 STN A | | | | TORONTO | ON | M5W 4H3 | CA |
| 6950140 | Toronto Hydro Electric System Limited | Attn: Collections Dept. | 500 Commissioners Street | | | Toronto | ON | M4M 3N7 | CA |
| 6504529 | Toronto Hydro Electric System Limited | Attn: Collections Dept. | 500 Commissioners Street | | | Toronto | ON | M4M 3N7 | CA |
| 6502696 | TRADEHOME SHOE STORES INC | 8300 97TH ST S | | | | COTTAGE GROVE | MN | 55016-4341 | |
| 6504531 | TransPerfect Translations | c/o MetroGroup, Inc. | Attention: Lee | 61 Broadway, Suite 905 | | New York | NY | 10006 | |
| 6950123 | TRANSPERFECT TRANSLATIONS INTERNATIONAL | THREE PARK AVENUE 39TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 6950104 | TRANSPERFECT TRANSLATIONS INTERNATIONAL | THREE PARK AVENUE 39TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 6504533 | TRANSWORLD HIDE CORP | 2355 NO. 91ST PL | | | | SCOTTSDALE | AZ | 85255 | |
| 6950120 | Trustwave Holdings, Inc. | 75 Remittance Drive, Suite 6000 | | | | Chicago | IL | 60675 | |
| 6505697 | TWMB ASSOCIATES, LLC TANGER MYRTLE BEACH 17 | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6737614 | TWO TEN FOOTWEAR FOUNDATION | 1466 MAIN ST | | | | WALTHAM | MA | 02451-1623 | |
| 6924692 | Tyco Integrated Security, LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | |
| 6924692 | TYSONS CORNER HOLDINGS LLC | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | |
| 6504611 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 6938961 | Uline Shipping Supplies | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 6734843 | UNION GAS LIMITED | PO BOX 4001 STN A | | | | TORONTO | ON | M5W 0G2 | CA |
| 6734844 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Attn: Erica Richards, Esq. | 250 W 55th St. | | New York | NY | 10019 | |
| 6504555 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Attn: Erica Richards, Esq. | 250 W 55th St. | | New York | NY | 10019 | |
| 6504555 | UNIVERSAL WILDE | 26 DARTMOUTH ST | | | | WESTWOOD | MA | 02090-2301 | |
| 6734845 | URBAN TACTICAL BRANTFORD | 891 CENTURY ST | | | | WINNIPEG | MB | R3H 0M3 | CA |
| 6946886 | US CONTINENTAL MARKETING INC | 310 REED CIR | | | | CORONA | CA | 92879-1349 | |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6734846 | US CONTINENTAL MARKETING INC | 310 REED CIR | | | | CORONA | CA | 92879-1349 | |
| 6946898 | US CONTINENTAL MARKETING INC | 310 REED CIRCLE | | | | CORONA | CA | 92879 | |
| 6734847 | US CONTINENTAL MARKETING INC | 310 REED CIRCLE | | | | CORONA | CA | 92879 | |
| 6504360 | VINCE CANNING SHOES | 335 E ATLANTIC AVE | | | | DELRAY BEACH | FL | 33483-4534 | |
| 6948820 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DR | | | | PAWTUCKET | RI | 02861-4325 | |
| 6851520 | WAGEWORKS INC | PO BOX 8363 | | | | PASADENA | CA | 91109-8363 | |
| 6851520 | WAGEWORKS, INC. | PO BOX 45772 | | | | SAN FRANCISCO | CA | 94145-0772 | |
| 6734837 | WAKED, JEAN | 3525 BOULEVARD LEVEQUE OUEST | APPARTEMENT 3 | | | LAVAL | QC | H7V-1E9 | CA |
| 6734838 | WALK WELL SHOES | 413 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-2603 | |
| 6850207 | WALKING MOBILITY CLINIC INC | 11-750 DUNDAS ST W | | | | TORONTO | ON | M6J 3S3 | CA |
| 6504718 | WALKING MOBILITY CLINICS-RICHMOND H | 9160 BAYVIEW AVE SUITE 202 | | | | RICHMOND HILL | ON | L4B 0E6 | CA |
| 6504719 | WATERLOO NORTH HYDRO | PO BOX 640 526 COUNTRY SQUIRE RD | | | | WATERLOO | ON | N2J 4A3 | CA |
| 6505326 | WAY-ON ENTREPRISES LTD. | 1100-1200 73RD AVE W | | | | VANCOUVER | BC | V6P 6G5 | CA |
| 6754272 | WE-FIX-U PHYSIOTHERAPY & FOOT HLTH | 727 WILLIAM ST | | | | COBOURG | ON | K9A 3A7 | CA |
| 6502698 | Wells Fargo Trade Capital Services Inc. | 100 Park Ave | 3rd Floor | | | New York | NY | 10017 | |
| 6504369 | Wells Fargo Trade Capital Services Inc. | 100 Park Ave | 3rd Floor | | | New York | NY | 10017 | |
| 6714574 | Wells Fargo Trade Capital Services Inc. | 100 Park Ave | 3rd Floor | | | New York | NY | 10017 | |
| 6948876 | WEST EDMONTON MALL PROMOTIONS LTD. | 8882 170 ST NW SUITE 1755 | | | | EDMONTON | AB | T5T 4J2 | CA |
| 6505578 | WEST EDMONTON MALL PROPERTY INC | 1755-8882 170 ST NW | | | | EDMONTON | AB | T5T 4J2 | CA |
| 6951886 | West Edmonton Mall Property Inc. | Attn: John Colbert | 8882 170 Street NW | #3000 | | Edmonton | AB | T5T 4M2 | CA |
| 6949134 | Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 6949134 | WESTLAND GARDEN STATE PLAZA LP | PO BOX 56816 | | | | LOS ANGELES | CA | 90074-6816 | |
| 6504403 | WILLIAMS LEA INC | 14927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6505375 | Wise Consulting Associates, Inc. | Denise Parker, Director of Accounting | 54 Scott Adam Road | Suite 206 | | Hunt Valley | MD | 21030 | |
| 6502568 | WOODBURN PREMIUM OUTLETS LLC | 7584 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7055 | |
| 6505376 | Woodburn Premium Outlets, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6502568 | WORKERS COMPENSATION BOARD ALBERTA | PO BOX 2323 | | | | EDMONTON | AB | T5J 3V3 | CA |
| 6734839 | WORKERS COMPENSATION BOARD NOVA SCOTIA | PO BOX 1150 | | | | HALIFAX | NS | B3J 2Y2 | CA |
| 6505127 | Workers' Compensation Board of B.C. | Collection Section- Legal and Insolvency Clerk | Attn: Susan Forrest | PO Box 5350 Stn Terminal | | Vancouver | BC | V6B 5L5 | CA |
| 6505417 | WORKERS COMPENSATION BOARD OF MANITOBA | 333 BROADWAY | | | | WINNIPEG | MB | R3C 4W3 | CA |
| 6505435 | Workers Compensation Board of PEI | 14 Weymouth Street | | | | Charlottetown | PE | C1A 7L7 | CA |
| 6734840 | WORKERS COMPENSATION BOARD OF PRINCE EDWARD ISLAND | PO 757 14 WEYMOUTH ST | | | | CHARLOTTETOWN | PE | C1A 7L7 | CA |
| 6859169 | WORKPLACE SAFETY AND INSURANCE | 101-200 FRONT ST W | | | | TORONTO | ON | M5V 3J1 | CA |
| 6859169 | WORKSAFEBC | PO BOX 9600 STN TERMINAL | | | | VANCOUVER | BC | V6B 5J5 | CA |
| 6859169 | XIN XIN RUBBER AND PLASTIC LTD | UNIT 1303 13/7 BEVERLY HOUSE | | | | WANCHAT | | 93-107 | HK |
| 6937832 | XZACT SOLUTIONS INC | 2-21-7 KITAZAWA | 6F HIRAKAWACHO COURT, 1-1-1 | HIRAKAWACHO, CHIYODA-KU | | TOKYO | | 1550031 | JP |
| 6505398 | YAFAI LLC | 1108 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3400 | |
| 6505554 | YODERS DEPARTMENT STORE | ANDRE YODER & KIM TAYLOR | | PO BOX 245 | | SHIPSHEWANA | IN | 46565-0245 | |
| 6937988 | YONGQIPAI INDUSTRIAL (HK) LIMITED | NO. 1-2 QI GUAN DONG ROAD, XI YA SU | | | | ZHONG SHAN CITY, 190 | | | CN |
| 6505573 | YORKDALE SHOPPING CENTRE HOLDINGS | 1 YORKDALE RD SUITE 500 | | | | TORONTO | ON | M6A 3A1 | CA |
| 6938897 | Yorkdale Shopping Centre Holdings Inc. | 1 Yorkdale Rd, Suite 500 | | | | Toronto | ON | M6A 3A1 | CA |
| 6734841 | YOTTAA, INC | 100 5TH AVE FL 4 | | | | WALTHAM | MA | 02451-8727 | |
| 6734842 | ZHAO QING XIANG ZHOU SHOES LTD | TANG XIA INDUSTRY VILLAGE | | | | ZHAO QING, 190 | | 526020 | CN |
| 6504366 | ZHONGSHAN XINWEI TRADING CO. LTD | NO. 41 BAOYUAN ROAD SANXIANG TWON | | | | ZHONGSHAN, 190 | | | CN |

**EXHIBIT F**

Exhibit F

Core/2002 Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 3-03 | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & KATHARINA EARLE, ESQ. | 500 DELAWARE AVE., 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19899-1150 | |
| 3-05 | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, CHANTELLE D. MCCLAMB | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801-3034 | |
| 3-04 | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067 | |
| 3-06 | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | 6 NORTH BOARD STREET | SUITE 100 | WOODBURY | NJ | 08096 | |
| 3-07 | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105-3493 | |
| 3-08 | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQ. | HERCULES PLAZA | 1313 NORTH MARKET STREET, SUITE 5400 | WILMINGTON | DE | 19801-6101 | |
| 3-09 | Citizens Business Capital | Attn:  Jessica Benevides-Caron | 28 State Street | | Boston | MA | 02109 | |
| 3-10 | CLARK HILL PLC | ATTN: DAVID M. BLAU, ESQ. | 151 S. OLD WOODWARD AVE. | STE. 200 | BIRMINGHAM | MI | 48009 | |
| 3-11 | CLARK HILL PLC | ATTN: KAREN M. GRIVNER, ESQ. | 824 N. MARKET ST. | STE. 710 | WILMINGTON | DE | 19801 | |
| 3-12 | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, PATRICK J. REILLEY | 500 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19802 | |
| 3-13 | COOLEY LLP | ATTN: JAY INDYKE, ROBERT WINNING, SARAH A. CARNES, LAUREN A. REICHARDT | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 3-14 | Cortland Capital Market Services LLC | Attn: Chris Capezuti and Legal Department | 225 West Washington Street, 9th Floor | | Chicago | IL | 60606 | |
| 3-15 | DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO, DANIEL E. STROIK & ERICA S. WEISGERBER | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 3-16 | DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 6TH FL | WILMINGTON | DE | 19801 | |
| 3-17 | DELAWARE DIVISION OF REVENUE | ZILLAH FRAMPTON | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| 3-18 | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 | |
| 3-19 | DELAWARE STATE TREASURY | ATTN BANKRUPTCY DEPT | 820 SILVER LAKE BLVD STE 100 | | DOVER | DE | 19904 | |
| 3-20 | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI, ESQ. | 1979 MARCUS AVENUE, SUITE 210E | | LAKE SUCCESS | NY | 11042 | |
| 3-21 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPT | 1650 ARCH STREET | | PHILADELPHIA | PA | 19103-2029 | |
| 3-22 | GGP LIMITED PARTNERSHIP, AS AGENT | ATTN: KRISTEN N. PATE | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 3-23 | GOODWIN PROCTER LLP | ATTN: JON HERZOG & JOSEPH F. BERNARDI, JR. | 100 NORTHERN AVENUE | | BOSTON | MA | 02210 | |
| 3-24 | GOODWIN PROCTER LLP | ATTN: WILLIAM P. WEINTRAUB, ESQ. & BARRY Z. BAZIAN, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| 3-25 | GOODWIN PROCTER LLP | ATTN: WILLIAM WEINTRAUB | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| 3-26 | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN | 31 WEST 52ND STREET | 12TH FLOOR | NEW YORK | NY | 10019 | |
| 3-27 | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER | 131 SOUTH DEARBORN STREET | 30TH FLOOR | CHICAGO | IL | 60603 | |
| 3-01 | HSBC Bank Canada | 70 York Street, 5th Floor | | | Toronto | ON | M5J 1S9 | CA |
| 3-28 | HSBC Bank, N.A. | 99 High Street, Floor 29 | | | Boston | MA | 02110 | |
| 3-30 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| 3-29 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5 Q30 133 | PHILADELPHIA | PA | 19104-5016 | |
| 3-31 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: JOSEPH CORRIGAN | ONE FEDERAL STREET | | BOSTON | MA | 02110 | |
| 3-32 | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ., CINDI M. GIGLIO, ESQ. | 575 MADISON AVENUE | | NEW YORK | NY | 10022-2585 | |
| 3-33 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN | 919 NORTH MARKET STREET | SUITE 460 | WILMINGTON | DE | 19801 | |

Exhibit F

Core/2002 Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 3-35 | LECLAIRRYAN | ATTN: NICLAS A. FERLAND, ESQ., ILAN MARKUS, ESQ. | 545 LONG WHARF DRIVE | 9TH FLOOR | NEW HAVEN | CT | 06511 | |
| 3-34 | LECLAIRRYAN | ATTN: ANDREW L. COLE | 800 NORTH KING STREET | SUITE 303 | WILMINGTON | DE | 19801 | |
| 3-37 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 3-36 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | |
| 3-38 | MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE | SUITE 800 | WILMINGTON | DE | 19801 | |
| 3-39 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 | |
| 3-40 | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: M. EVANS MEYERS | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 | |
| 3-41 | MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU | 301 W. HIGH STREET, ROOM 670 | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 | |
| 3-42 | OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN | THE PHOENIX BUILDING | 1600 ARCH STREET, SUITE 300 | PHILADELPHIA | PA | 19103 | |
| 3-43 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BRYA MICHELE KEILSON | 844 KING ST STE 2207 | | WILMINGTON | DE | 19801 | |
| 3-44 | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, JAMES E. O'NEILL, ERICA S. WEISGERBER & COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | P.O. BOX 8505 | WILMINGTON | DE | 19899-8705 | |
| 3-45 | PEPPER HAMILTON LLP | ATTN: DAVID FOURNIER & EVELYN METZLER | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 | |
| 3-46 | PEPPER HAMILTON LLP | ATTN: DAVID M. FOURNIER, ESQ. & EVELYN J. MELTZER, ESQ. | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | WILMINGTON | DE | 19899-1709 | |
| 3-47 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 3-48 | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA R. STEELE, BRENDAN J. SCHLAUCH, MEGAN E. KENNEY | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| 3-50 | RIEMER BRAUNSTEIN LLP | ATTN: STEVEN E. FOX | TIMES SQUARE TOWER, SUITE 2506 | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 3-49 | RIEMER BRAUNSTEIN LLP | ATTN: DONALD E. ROTHMAN, LON M. SINGER, JAIME RACHEL KOFF, AND JEREMY LEVESQUE | THREE CENTER PLAZA | SUITE 600 | BOSTON | MA | 02108 | |
| 3-52 | ROPES & GRAY LLP | ATTN: STEPHEN MOLLER-SALLY, ESQ. | PRUDENTIAL TOWER | 800 BOYLSTON STREET | BOSTON | MA | 02199-3600 | |
| 3-51 | ROPES & GRAY LLP | ATTN: MARC B. ROITMAN, ESQ., KIMBERLY J. KODIS, ESQ. | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | |
| 3-53 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| 3-54 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 | |
| 3-55 | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD STE 520 | PHILADELPHIA | PA | 19103 | |
| 3-56 | SIMON PROPERTY GROUP, L.P. | ATTN: RONALD M. TUCKER, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 3-57 | SPECTOR & JOHNSON, PLLC | ATTN: HOWARD MARC SPECTOR | 12770 COIT ROAD | SUITE 1100 | DALLAS | TX | 75251 | |
| 3-02 | STIKEMAN ELLIOTT LLP | ATTN: ELIZABETH PILLON, SANJA SOPIC | 5300 COMMERCE COURT WEST | 199 BAY STREET | TORONTO | ON | M5L 1B9 | CA |
| 3-58 | THE RELAY SHOE COMPANY, LLC | ATTN: PAUL KOSTUROS | 1220 WASHINGTON STREET | | WEST NEWTON | MA | 02465 | |
| 3-59 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| 3-60 | US ATTORNEY FOR DELAWARE | CHARLES OBERLY C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | PO BOX 2046 | WILMINGTON | DE | 19899-2046 | |

Exhibit F

Core/2002 Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 3-61 | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: CHRISTOPHER M. SAMIS, L. KATHERINE GOOD, AARON H. STULMAN | 405 NORTH KING STREET | SUITE 500 | WILMINGTON | DE | 19801 | |
| 3-62 | WOMBLE BOND DICKINSON (US) LLP | ATTN: MARK L. DESGROSSEILLIERS, ERICKA F. JOHNSON, MORGAN L. PATTERSON | 222 DELAWARE AVENUE | SUITE 1501 | WILMINGTON | DE | 19801 | |

# **EXHIBIT G**

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505610 | 02 PARTNERS LC | 417 WEST ST STE 105 | | | | AMHERST | MA | 01002-6209 | |
| 6504776 | 9 THREADS | 26202 DETROIT RD STE 3000 | | | | WESTLAKE | OH | 44145-2479 | |
| 6504739 | AARON PLUMBING & MECHANICAL SYTEMS | 7220 AMBOY RD | | | | STATEN ISLAND | NY | 10307-1408 | |
| 6505739 | AARON POWERS | 14 REDDING LNDG | | | | DOUGLAS | MA | 01516-2314 | |
| 6505390 | AARP ROYALTY | PO BOX 93215 | | | | LONG BEACH | CA | 90809-3215 | |
| 6505389 | AARP SERVICES INC | 3200 CARSON STREET | | | | LONG BEACH | CA | 90801-5743 | |
| 6503428 | ABACHERLI, MICHELLE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503603 | ABBI, RIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505202 | ABDELILAH, ALISHA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505203 | ABDELILAH, ALISHA MARIAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503639 | ABENOJA, RAFFI-DAPHNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505108 | ACCENT DISPLAY CORP | 1655 ELMWOOD AVE | | | | CRANSTON | RI | 02910-4933 | |
| 6924668 | Accent Display Corp | Attn: Alicia McNally | 1655 Elmwood Avenue | | | Cranston | RI | 02910 | |
| 6505334 | ACCURATE LOCK & SAFE CO. LTD | 439 SIXTH ST | | | | NEW WESTMINSTER | BC | V3L 3B1 | CA |
| 6503810 | ACE AMERICAN FIRE AND MARINE INSURANCE COMPANY KOREA | KOREA BRANCH 7TH FLOOR, THE K TWIN TOWER, JONGRO 1 GIL, JONGNO-GU | | | | SEOUL | | 03142 | KR |
| 6503828 | ACE AMERICAN FIRE AND MARINE INSURANCE COMPANY KOREA | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6949681 | Ace American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6949641 | Ace American Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6949629 | Ace American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6949679 | ACE American Insurance Company | Adrienne Logan | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6949623 | Ace American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 6949633 | Ace American Insurance Company | Attn: Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philidelphia | PA | 19106 | |
| 6949629 | Ace American Insurance Company | Attn: Wendy M. Simkulak, Esq. | c/o Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6949633 | Ace American Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6949635 | Ace American Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6949681 | Ace American Insurance Company | Wemdy M. Simkulak, Esq. | 30 S. 17th Street | | | Philadelphia | PA | 19103-4196 | |
| 6949623 | Ace American Insurance Company | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | | Philadelphia | PA | 19103-4196 | |
| 6853491 | ACNOVATE CORPORATION | 3160 DE LA CRUZ BLVD | SUITE 206 | | | SANTA CLARA | CA | 95054 | |
| 6505440 | ACNOVATE CORPORATION | PO BOX 6363 | | | | SANTA CLARA | CA | 95056-6363 | |
| 6505482 | ACOSTA, FRANCISCO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504725 | ACTIVE MEDIA SERVICES INC | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | |
| 6505720 | ADAMEK, FRANK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503157 | ADAMS, JON J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6502816 | ADAMS, LUCAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502804 | ADANE, MILLENA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505412 | ADAPTIVE INSIGHTS INC | 3350 W. BAYSHORE ROAD | SUITE 200 | | | PALO ALTO | CA | 94303 | |
| 6505416 | ADAPTIVE INSIGHTS INC | DEPT LA 23246 | | | | PASADENA | CA | 91185-3246 | |
| 6504680 | ADECCO | 175 BROADHOLLOW RD | | | | MELVILLE | NY | 11747-4911 | |
| 6502641 | ADIDAS | 8100 HIGHWAY 27 | | | | WOODBRIDGE | ON | L4H 3N2 | CA |
| 6502623 | ADIDAS | ATTENTION: HEAD OF GROUP, TRADING AND LICENSING | HOOGOORDDREEF 9A | | | AMSTERDAM | | | NL |
| 6799314 | adidas AG | Kasper Bo Rorsted | or other Officer, Managing or General Agent | Adi-Dassler-Strasse 1 | | Herzogenaurach | | 91074 | DE |
| 6504219 | ADIDAS AG | ATTN: KASPER BO RORSTED, CHIEF EXECUTIVE OFFICER | ADI-DASSLER-PLATZ 1-2 | | | HERZOGENAURACH | | 91074 | DE |
| 6505807 | ADIDAS AG | ADI-DASSLER-PLATZ 1-2 | | | | HERZOGENAURACH | | 91074 | DE |
| 6799293 | adidas AG | Attention: Brand President and Legal Department | c/o: Reebok International Ltd | 1895 J.W. Foster Boulevard | | Canton | MA | 02021 | |
| 6734715 | ADIDAS AG | 25 DRYDOCK AVE | | | | BOSTON | MA | 02110 | |
| 6799304 | adidas AG | c/o adidas America, Inc. | Registered Agent | DWT Oregon LLC | 1300 SW Fifth Av. Suite 2400 | Portland | OR | 97201 | |
| 6799300 | adidas AG | c/o adidas America, Inc. | Mark King or other Officer, Managing General Agent | adidas Village | 5055 N Greeley Avenue | Portland | OR | 97217 | |
| 6736292 | Adidas AG | 5055 N GREELEY AVE | | | | PORTLAND | OR | 97217 | |
| 6504220 | ADIDAS AMERICA INC. | ATTN: KASPER RORSTED , CHIEF EXECUTIVE OFFICER | 5055 N GREELEY AVENUE | | | PORTLAND | OR | 97217 | |
| 6505724 | ADIDAS AMERICA INC. | 1895 J W FOSTER BLVD | | | | CANTON | MA | 02021-1099 | |
| 6949460 | Adidas America Inc. | Reebok International Ltd. | Erik Bodenhofer, Senior Counsel | 25 Drydock Avenue | Suite 110E | Boston | MA | 02210 | |
| 6504096 | Adidas Canada Limited | Attention: Chief Financial Officer | 8100 Highway 27 | | | Woodbridge | ON | L4H 3N2 | CA |
| 6504075 | Adidas Canada Limited | 8100 Highway 27 | | | | Woodbridge | ON | L4H 3N2 | CA |
| 6504036 | Adidas Canada Limited | Attention: Real Estate | 5055 N. Greeley Avenue | | | Portland | OR | 97217 | |
| 6504080 | Adidas Canada Limited | 5055 N. Greeley Avenue | | | | Portland | OR | 97217 | |
| 6949465 | Adidas Canada Ltd. | Reebok International Ltd. | Erik Bodenhofer, Senior Counsel | 25 Drydock Avenue | Suite 110E | Boston | MA | 02210 | |
| 6949456 | Adidas International Trading B.V | Reebok International Ltd. | Erik Bodenhofer, Senior Counsel | 25 Drydock Avenue, Suite 110E | | Boston | MA | 02210 | |
| 6504209 | ADIDAS INTERNATIONAL TRADING B.V. | ATTN: KASPER RORSTED, CHIEF EXECUTIVE OFFICER | HOOGOORDREEF 9A | | | AMSTERDAM | | 1101 BA | NL |
| 6505249 | ADIDAS INTERNATIONAL TRADING B.V. | HOOGOORDREEF 9A | | | | AMSTERDAM | | 1101 BA | NL |
| 6502622 | ADIDAS INTERNATIONAL TRADING B.V. | ATLAS ARENA, AFRIKA BUILDING | HOOGOORDDREEFGA, 1101 BA | | | AMSTERDAM | | | NL |
| 6504984 | ADIUVO TECH INC | 501 WINDSOR WAY | | | | CHESTER SPRINGS | PA | 19425-3845 | |
| 6505501 | ADRIEN, NICHOLSON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504356 | ADTECH SYSTEMS LLC | NO 12 490 BOSTON POST RD | | | | SUDBURY | MA | 01776 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6502809 | ADU, ANGEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505453 | ADVANCED COPY TECHNOLOGIES INC | 20 COMMERCE DR | | | | CROMWELL | CT | 06416-1167 | |
| 6504409 | ADVANCED IMAGING | 234 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1054 | |
| 6504262 | ADVANCED SIGNING LLC | 4 INDUSTRIAL PARK RD | | | | MEDWAY | MA | 02053-1709 | |
| 6504484 | ADVANSTAR COMMUNICATIONS MAGIC | 131 W 1ST ST | | | | DULUTH | MN | 55802-2065 | |
| 6504222 | ADVANTAGE SALES & MARKETING INC | ATTN: TANYA DOMIER, CHIEF EXECUTIVE OFFICER | 18100 VON KARMAN AVENUE | SUITE 900 | | IRVINE | CA | 92612 | |
| 6505387 | ADVANTAGE SALES & MARKETING INC | 18100 VON KARMAN AVE STE 1000 | | | | IRVINE | CA | 92612-7196 | |
| 6502571 | ADVANTAGE SALES & MARKETING LLC D/B/A BRAND CONNECTIONS | 1500 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 6853496 | ADVANTAGE SALES & MARKETING LLC D/B/A BRAND CONNECTIONS | 18100 VON KARMAN AVE. | SUITE 1000 | | | IRVINE | CA | 92612 | |
| 6505862 | AEGON INC | 2-26-2 TOMIGAYA | | | | SHIBUYA-KU, 13 | | 1510063 | JP |
| 6504210 | AETREX WORLDWIDE INC | ATTN: LARRY SCHWARTZ, CHIEF EXECUTIVE OFFICER | 414 ALFRED AVENUE | | | TEANECK | NJ | 07666-5756 | |
| 6504614 | AETREX WORLDWIDE INC | 414 ALFRED AVE | | | | TEANECK | NJ | 07666-5756 | |
| 6502682 | AETREX WORLDWIDE, INC. | 414 ALFRED AVENUE | | | | TEANECK | NJ | 07666 | |
| 6505594 | AFCO | 4501 COLLEGE BLVD | | | | LEAWOOD | KS | 66211-1921 | |
| 6503805 | AFCO PREMIUM CREDIT LLC | 101 ARCH STREET, SUITE 1520 | | | | BOSTON | MA | 02110 | |
| 6734683 | AGAMAWY, AHMED | 494 CARRINGVUE AVE  NW | | | | CALGARY | AB | T3P-0W5 | CA |
| 6502990 | AGUILAR, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503018 | AGUILAR, MIKE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503541 | AGUILERA, SALVADOR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503589 | AHAMMED, NAIMUL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734989 | AHMED INVESTMENTS INC | PO BOX 3192 | | | | OGDEN | UT | 84409-1192 | |
| 6503036 | AHMED, TASNEEMA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503550 | AHMET, MUSTATA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504900 | AHMETI, ILIR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505170 | AIKEN, NATALIE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502896 | AISSAOUI, AHMED | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734684 | AIZEL, GHYLAS | 1-RUE LANGLOISERIE | | | | BLAINVILLE | QC | J7C-4L6 | CA |
| 6505243 | AKD N.V. | WILHELMINAKADE 1 | | | | | | | NL |
| 6734990 | AL MURRAY'S SHOES | 938 N WESTERN AVE | | | | SAN PEDRO | CA | 90732-2427 | |
| 6505911 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36130 | |
| 6505322 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |
| 6503649 | ALABAMA OFFICE OF ATTORNEY GENERAL | CONSUMER AFFAIRS SECTION | 500 DEXTER AVE. | | | MONTGOMERY | AL | 36130 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505912 | ALABAMA SECRETARY OF STATE, CORPORATIONS DIVISION | BUSINESS & LICENSE TAX DIVISION | PO BOX 327550 | | | MONTGOMERY | AL | 36132-7550 | |
| 6503650 | ALABAMA STATE ATTORNEYS GENERAL | STATE HOUSE | 11 S. UNION ST. | | | MONTGOMERY | AL | 36130 | |
| 6503651 | ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| 6504932 | ALAKOZAY, MARWA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507138 | Alamance County | Attn: Clyde Albright | 124 W. Elm Street | | | Graham | NC | 27253 | |
| 6506891 | Alamance County | Finance Department | 124 West Elm Street | | | Graham | NC | 27253 | |
| 6507052 | Alamance County Consumer Protection | 212 W. ELM STREET | | | | Graham | NC | 27253 | |
| 6505383 | ALBANESE, MATTHEW | 211 S GLENDORA AVE STE C | | | | GLENDORA | CA | 91741-3455 | |
| 6503431 | ALBERT, MELISSA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503011 | ALBERT, PATRICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506999 | Alberta Justice and Solicitor General | Attn: Kathleen Ganley | 9th floor, John E. Brownlee Building | 10365 - 97 Street | | Edmonton | AB | T5J 3W7 | CA |
| 6506892 | Alberta Tax and Revenue Administration | Alberta Treasury Board and Finance | 9811 - 109 Street | | | Edmonton | AB | T5K 2L5 | CA |
| 6503658 | ALBERTA TREASURY BOARD AND FINANCE | ATTN: HONOURABLE JOE CECI, PRESIDENT OF THE TREASURY BOARD, MINISTER OF FINANCE | MEMBERS OF EXECUTIVE COUNCIL, EXECUTIVE BRANCH | 323 LEGISLATURE BUILDING | 10800 - 97 AVENUE | EDMONTON | AB | T5K 2B6 | CA |
| 6564271 | ALBERTA TREASURY BOARD AND FINANCE | President of the Treasury Board, Minister of Finance | Members of Executive Council - Executive Branch | 323 Legislature Building | 10800 97 Avenue | Edmonton | AB | T5K 2B6 | CA |
| 6505913 | ALBERTA TREASURY BOARD AND FINANCE TAX AND REVENUE ADMINISTRATION | 9811-109 ST | | | | EDMONTON | AB | T5K 2L5 | CA |
| 6504069 | Alberta ULC | 400 Sauvé Street West | | | | Montreal | QC | H3L 1Z8 | CA |
| 6502563 | ALBERTA ULC | 3400 FIRST CANADIAN CENTRE | 350 - 7TH AVENUE SW | | | CALGARY | AB | T2P 3N9 | CA |
| 6504211 | ALBERTO DEL BIONDI SPA | ATTN: ALBERTO DEL BIONDI, CHIEF EXECUTIVE OFFICER | VIALE DELLA NAVIGAZIONE INTERNA, 91 | | | NOVENTA PADOVANA PD | | 35027 | IT |
| 6505846 | ALBERTO DEL BIONDI SPA | V.LE DELLA NAVIGAZIONE INTERNA, 93 | | | | NOVENTA PADOVANA, PD | | 35027 | IT |
| 6504825 | ALBRECHT, CHRIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503305 | ALDRINE, WESLEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505317 | ALENAZI, DAWOUD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503670 | ALFADEGA DA BOBADELA | EXPEDITORS ( PORTUGAL ), LDA | TERMINAL FERROVIÁRIO DA BOBADELA | | | BOBADELA | | 2695-038 | PT |
| 6503681 | ALFANDEGA DE ALVERCA | EXPEDITORS ( PORTUGAL ), LDA | ESTRADA NACIONAL | 10 KM | | ALVERCA | | 2 2615-143 | PT |
| 6503664 | ALFANDEGA DO AEROPORTO DE LISBOA | EXPEDITORS ( PORTUGAL ), LDA | TERMINAL DE CARGA | EDIFÍCIO 134 | | LISBON | | 175-364 | PT |
| 6503666 | ALFANDEGA MARITIMA DE SINES | EXPEDITORS ( PORTUGAL ), LDA | TERMINAL PETROLEIRO | | | SINES | | 7520-203 | PT |
| 6503597 | ALFARO, CHYNNA MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503065 | ALI, FARAZ | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505092 | ALIX, MARILYN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6853492 | ALKU TECHNOLOGIES | 200 BRICKSTONE SQUARE, SUITE 503 | ATTN: NATHAN O'KEEFFE | | | ANDOVER | MA | 01810 | |
| 6696943 | ALKU Technologies | 200 Brickstone Square Suite 503 | Suite 503 | | | Andover | MA | 01810 | |
| 6505702 | ALKU TECHNOLOGIES LLC | PO BOX 844649 | | | | BOSTON | MA | 02284-4649 | |
| 6504408 | ALLAN, KATRINA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505498 | ALLEN KEE FOTO | 1395 BRICKELL AVE STE 800 | | | | MIAMI | FL | 33131-3302 | |
| 6505616 | ALLEN, EDWARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505502 | ALLEN, WILLIAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505503 | ALLEN, WILLIAM T. | 1178 SKYE LN | | | | PALM HARBOR | FL | 34683-1459 | |
| 6502792 | ALLIE, DANIEL W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505596 | ALLIED WASTE SERVICES OF MA LLC #097 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 6504025 | ALLIED WASTE SRVS OF MA LLC  #097 | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 6505050 | ALMANSOUR, NIVINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504710 | ALVAREZ AND MARSAL PRIVATE EQUITY | 600 MADISON AVE | | | | NEW YORK | NY | 10022-1615 | |
| 6503056 | ALVAREZ IBANEZ, BEATRIZ | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505559 | ALZHEIMER'S ASSOCIATION | 225 N MICHIGAN AVE FL 17 | | | | CHICAGO | IL | 60601-7652 | |
| 6505234 | AMAZON MEDIA GROUP, LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124-0651 | |
| 6876428 | Amazon.com Services, Inc | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| 6504708 | AMENDOLA, MARIA | 60 W 8TH ST | | | | NEW YORK | NY | 10011-9046 | |
| 6505614 | AMERICAN ALARM AND COMMUNICATION | 297 BROADWAY | | | | ARLINGTON | MA | 02474-5310 | |
| 6736295 | American Alternative Insurance Corporation | 555 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 | |
| 6504192 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | C/O ROANOKE GROUP | 1475 E WOODFIELD ROAD, SUITE 500 | | | SCHAUMBURG | IL | 60173 | |
| 6504193 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540-6616 | |
| 6503836 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | C/O ROANOKE INSURANCE GROUP | 1475 E. WOODFIELD ROAD, STE 500 | | | SCHAUMBURG | IL | 60173-4903 | |
| 6505528 | AMERICAN CANCER SOCIETY | 250 WILLIAMS ST NW | | | | ATLANTA | GA | 30303-1032 | |
| 6505522 | AMERICAN EXPRESS | 2975 W CORPORATE LAKES BLVD | | | | WESTON | FL | 33331-3626 | |
| 6876430 | American Express Travel Related Services Company, Inc | 200 Vesey Street | | | | New York | NY | 10285 | |
| 6876429 | American Express Travel Related Services Company, Inc | 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | | | PHEONIX | AZ | 85027 | |
| 6505628 | AMERICAN EXPRESS TRS COMPANY | 1 BOSTON PL | | | | BOSTON | MA | 02108 | |
| 6504687 | AMERICAN FDN FOR SUICIDE PREVENTION | 120 WALL ST FL 29 | | | | NEW YORK | NY | 10005-4015 | |
| 6504422 | AMERICAN FOOD AND VENDING CORP | 450 WILDWOOD AVE | | | | WOBURN | MA | 01801-2033 | |
| 6876431 | American Food and Vending Corporation | 124 Metropolitan Park Drive | | | | Syracuse | NY | 13088 | |
| 6505914 | AMERICAN HEART ASSOCIATION | PO BOX 50075 | | | | PRESCOTT | AZ | 86304-5075 | |
| 6504685 | AMRANINC.COM CORP | 110 BOWERY FL 2-ND | | | | NEW YORK | NY | 10013-4727 | |
| 6734991 | ANACACHO INC | 1010 W 11TH ST | | | | AUSTIN | TX | 78703-4932 | |
| 6503234 | ANCRUM, KASHEMA D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503364 | ANDERSON, CASSANDRA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503143 | ANDERSON, GABRIEL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504447 | ANDERSON, KORTEZ | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505605 | ANDERSON, MARK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505073 | ANDERSON, MELANIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503472 | ANDERSON, RANDY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503346 | ANDERSON, WENDY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504977 | ANDRADE, ROSA MARIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6853493 | ANDREW HUGHES | 20 BEAVERS ROAD | | | | CALIFON | NJ | 07830 | |
| 6503539 | ANDREWS, KRISTIN D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502887 | ANISS, HOUDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505281 | ANTONIO, JASEN A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503602 | ANTONIO, ROFELLE JOI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505431 | ANYPERK INC | 33 NEW MONTGOMERY ST STE 700 | | | | SAN FRANCISCO | CA | 94105-4538 | |
| 6503182 | ANZURES, SELENA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503133 | AOKI, STEVEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505224 | APPLEXUS TECHNOLOGIES LLC | 33507 9TH AVE SOUTH BUILDING D | | | | FEDERAL WAY | WA | 98003 | |
| 6505575 | APTOS CANADA INC | PO BOX 66512 | | | | CHICAGO | IL | 60666-0512 | |
| 6504212 | APTOS INC | ATTN: NOEL GOGGIN, CHIEF EXECUTIVE OFFICER | 945 EAST PACES FERRY ROAD, SUITE 2500 | | | ATLANTA | GA | 30326 | |
| 6504720 | APTOS INC | 15 GOVERNOR DR | | | | NEWBURGH | NY | 12550-8337 | |
| 6502686 | APTOS, INC. | 15 GOVERNOR DRIVE | | | | NEWBURGH | NY | 12550 | |
| 6505795 | AQUA S | 2ND INDUSTRIAL PARK | HUANGANG VILLAGE, HOUJIE TOWN | | | DONGGUAN CITY, GUANGDONG PROVINCE | | 523946 | CN |
| 6505894 | AQUA S INC. | 2ND INDUSTRIAL PARK, HUANGANG VILLAGE, HOUJIE TOWN | | | | DONGGUAN CITY | | | CN |
| 6502620 | AQUA S. INC | ATTN: DANIEL NIU | 2ND INDUSTRIAL PARK, HUANGANG VILLAGE | HOUJIE TOWN | | DONGGUAN | | | CN |
| 6505574 | AQUENT LLC | 90503 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6505669 | AQUENT LLC | 501 BOYLSTON STREET, THIRD FLOOR | | | | BOSTON | MA | 02116-2616 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505345 | ARAB, BARBARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503637 | ARBIC, CHANTELLE | 159 QUEENSLAND ROAD SE | | | | CALGARY | AB | T2J-3R9 | CA |
| 6503058 | ARBOINE, ANDRE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504981 | ARCEO, DERREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504656 | ARCHER, CHANTEL I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503326 | ARCHER, DASHAWN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504283 | ARENTOWICZ, GLEN K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503561 | AREVALO, DANNY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6971765 | Argo Partners (as Assignee of Service Communications, Inc.) | Lauren Verma, Claims Manager | 12 West 37th Street, Apt 14J | | | Hoboken | NJ | 07030 | |
| 6505915 | ARIZONA CORPORATION COMMISSION, CORPORATIONS DIVISION | 1600 W MONROE ST | | | | PHOENIX | AZ | 85007 | |
| 6722245 | Arizona Department of Revenue | 2005 N Central Ave, Suite 100 | | | | Phoenix | AZ | 85004 | |
| 6505916 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST | | | | PHOENIX | AZ | 85007 | |
| 6722245 | Arizona Department of Revenue | 1600 W. Monroe 7th Floor | | | | Phoenix | AZ | 85007 | |
| 6503796 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 W MONROE | PO BOX 29026 | | PHOENIX | AZ | 85038-9026 | |
| 6504171 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| 6503653 | ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| 6503652 | ARIZONA STATE ATTORNEYS GENERAL | 1275 W. WASHINGTON ST. | | | | PHOENIX | AZ | 85007 | |
| 6505323 | ARKANSAS DEPARTMENT OF WORKFORCE | PO BOX 8007 | | | | LITTLE ROCK | AR | 72203-8007 | |
| 6505917 | ARKANSAS STATE REVENUE | 1509 W 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| 6503009 | ARMANIOUS, ALEXANDRIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502751 | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & KATHARINA EARLE, ESQ. | 500 DELAWARE AVE., 8TH FLOOR | P.O. BOX 1150 | | WILMINGTON | DE | 19801-1150 | |
| 6503607 | ASHOUR, OSAMA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734685 | ASIF, HAMZA | 60 BIG HILL CRESENT | | | | MAPLE | ON | L6A-4S1 | CA |
| 6502891 | ASSAF, OBAIDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505027 | ASSET MANAGEMENT TECHNOLOGIES INC | PO BOX 392298 | | | | PITTSBURGH | PA | 15251-9298 | |
| 6505348 | ASSOCIATED PAINTERS INC | 3109 161 ST UNIT 72 | | | | SURREY | BC | V3Z 2K4 | CA |
| 6505072 | ASSOCIATION DES ORTHESISTES ET | 715A CH DES PERES | | | | MAGOG | QC | J1X 7Y6 | CA |
| 6502596 | ASTERIOS GEORGOUDAS-ARGYRIOS GEORGOUDAS UNLIMITED PARTNERSHIP | 12 MACKENZIE KING STREET | | | | THESSALONIKI | | 54622 | GR |
| 6504247 | ASTON SHOES PRIVATE LIMITED | ATTN: RAFEEQUE AHMED MECCA, MANAGING DIRECTOR | NO.151/4 MOUNT POONAMALLEE ROAD, RAMAPURAM | | | CHENNAI | | 600089 | IN |
| 6505880 | ASTON SHOES PRIVATE LIMITED | S. F. NO. 8/2, M. C. ROAD, AMBUR | | | | VELLORE DISTRICT, TAMIL N | | 635802 | IN |
| 6505905 | ASTON SHOES PRIVATE LIMITED | S.F.NO.8/2, M.C. ROAD, AMBUR – 635 802, VELLORE DISTRICT | | | | TAMIL NADU | | | IN |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505248 | ASTON SHOES PVT. LTD | S.F.NO.8/2, M.C. ROAD | | | | AMBUR | | 635802 | IN |
| 6503475 | ASTRELLA, ALAN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505550 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197-5094 | |
| 6504339 | ATHENA MARBLE AND GRANITE LLC | PO BOX 1443 | | | | SALEM | MA | 03079-1140 | |
| 6503378 | ATKINSON, SUSAN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504992 | ATTA, TEKEDRA T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6686659 | ATTORNEYS FOR SAP INDUSTIRES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | 6 NORTH BOARD STREET | SUITE 100 | WOODBURY | NJ | 08096 | |
| 6664981 | ATTORNEYS FOR SAP INDUSTIRES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | 6 NORTH BOARD STREET | SUITE 1000 | WOODBURY | NJ | 08096 | |
| 6504248 | ATTUNE CONSULTING USA INC | ATTN: VAJIRA DE SILVA, CHIEF EXECUTIVE OFFICER | 200 SUMMIT DRIVE, SUITE 230 2ND FLOOR SOUTH | | | BURLINGTON | MA | 01803 | |
| 6505715 | ATTUNE CONSULTING USA INC | 200 WHEELER RD | | | | BURLINGTON | MA | 01803-5501 | |
| 6734714 | ATTUNE CONSULTING USA, INC. | C/O GREGORY SALTZBERG | 200 SUMMIT DRIVE, SUITE 320 | | | BURLINGTON | MA | 01803 | |
| 6736296 | Attune Consulting USA, Inc. | ATTENTION: ATTUNE NOTICES | 200 WHEELER ROAD | | | BURLINGTON | MA | 01803 | |
| 6503864 | ATTUNE CONSULTING USA, INC. | 200 SUMMIT DRIVE | | | | BURLINGTON | MA | 01803 | |
| 6734714 | ATTUNE CONSULTING USA, INC. | C/O MURTHA CULLINA LLP | ATTN: THOMAS S. VANGEL, ESQ. | 99 HIGH STREET, 20TH FLOOR | | BOSTON | MA | 02110 | |
| 6503068 | AUERBACH, CHRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505507 | AURITAS LLC | 4901 INTERNATIONAL PKWY | | | | SANFORD | FL | 32771-8603 | |
| 6734720 | AURORA REALTY CONSULTANTS INC. | 1635 SHERBROOKE ST W SUITE 210 | | | | MONTREAL | QC | H3H 1E2 | CA |
| 6505230 | AVALARA INC | 1100 2ND AVE STE 300 | | | | SEATTLE | WA | 98101-3429 | |
| 6503491 | AVELLEYRA, ASHLEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504623 | AVENDANO NADEAU, ALICIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506112 | AVERY DENNISON HONG KONG B.V. | 15/F, OCTA TOWER | 8 LAM CHAK STREET | | | KOWLOON BAY | KLN | | HK |
| 6504600 | AXIS PROMOTIONS | PO BOX 52501 | | | | NEWARK | NJ | 07101-4402 | |
| 6503443 | AYERS, JOHN P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502957 | AYERS, TRISHA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502886 | AYHS, TANWIR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505069 | AZAMOUM, TIMI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505460 | BACARELLA TRANSPORTATION SERVICES | 375 BRIDGEPORT AVE STE 2 | | | | SHELTON | CT | 06484-3844 | |
| 6503638 | BAILEY, IESHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502930 | BAILEY, KELLY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505647 | BAKER DESIGN GROUP INC | 23 DRYDOCK AVE STE 610W | | | | BOSTON | MA | 02210-2544 | |
| 6503353 | BAKER, ALEXANDER B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503504 | BAKER, ELLEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502950 | BAKER, JON J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503070 | BAKER, LORNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504281 | BAKERS' BEST CATERING | 150 GOULD ST | | | | NEEDHAM | MA | 02494-2330 | |
| 6502895 | BAKRADZE, NONNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502856 | BALAOING, CESAR JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502831 | BALL, KATIE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503000 | BALLANGER, ANDREW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504444 | BALTIMORE COUNTY, MARYLAND | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| 6505918 | BALTIMORE COUNTY, MD - CLERK OF CIRCUIT COURT | COUNTY COURTS BUILDING | 401 BOSLEY AVENUE, MAILSTOP 3102 | | | TOWSON | MD | 21204 | |
| 6504789 | BALWANT, DAVENDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6853013 | BANC OF AMERICA MERCHANT SERVICES, LLC | 1307 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 6504374 | BANDIVADEKAR, ASHAY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503601 | BANERJEE, RISHI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505686 | BANK OF AMERICA | ATTN: CHRISTIANA CALANDRELO, VP TREAS. SALES | 100 FEDERAL STREET | MA5-100-08-13 | | BOSTON | MA | 02110 | |
| 6505687 | BANK OF AMERICA | ATTN: GRIFFIN GUERIN, IMPLEMENTATION / SALES | 100 FEDERAL STREET | MA5-100-08-13 | | BOSTON | MA | 02110 | |
| 6505691 | BANK OF AMERICA | ATTN: LYDIA LI SICILIANO,  GLOBAL COMMERCIAL BANKING | 100 FEDERAL STREET | MA5-100-08-13 | | BOSTON | MA | 02110 | |
| 6853014 | BANK OF AMERICA | 1231 DURRETT LANE | | | | LOUISVILLE | KY | 40213 | |
| 6774627 | Bank of America Merchant Services, LLC | 150 North College Street | 15th Floor | | | Charlotte | NC | 28202 | |
| 6774623 | Bank of America N.A. | 1231 DURRETT LANE | | | | LOUISVILLE | KY | 40213 | |
| 6945984 | Bank of America N.A. Bank of America Merchant Services, LLC | 1307 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 6505876 | BANK OF TOKYO MITSUBISHI | 2-7-1 MARUNOUCHI | CHIYODA-KU | | | TOKYO | | 100-8388 | JP |
| 6505510 | Banks, Teresa A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505508 | BANKS, TERESA A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504845 | BANWAIT, SATVINDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734992 | BARAKAT KENTUCKY, INC | 2028 W BROADWAY STE 103 | | | | LOUISVILLE | KY | 40203-3585 | |
| 6502932 | BARBET, CORINNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503467 | BARCENE-RUBINO, CHLOE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503535 | BARELA, MICHAEL E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505188 | BARLIS CO INC | 6100 N 10TH ST STE H | | | | MCALLEN | TX | 78504-3240 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504457 | BARRETT, GARY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503585 | BARTER, PRICILA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503020 | BARUA, JOYDIP | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505803 | BARUN LAW LLC | BARUN LAW BLDG 92 GIL 7, TEHERAN-RO | | | | GANGNAM-GU | | 024-618 | KR |
| 6503582 | BARZANJI, SARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502892 | BASSET, MAHMOUD ABDEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503470 | BASTIEN, GARRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504873 | BATTAGLIA, EMMANUEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505208 | BATTS III, ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505209 | BATTS, ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505161 | BAUER, LAWRENCE R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502979 | BAUTISTA, OLGA | 902 N. FIRST ST. | | | | WOODBURN | OR | 97071 | |
| 6502973 | BAXEVANE CONNELL, GABRIEL P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503449 | BAYARD, ANDRE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504892 | BAYSHORE SHOPPING CENTRE | 100 BAYSHORE DR | | | | OTTAWA | ON | K2B 8C1 | CA |
| 6504053 | Bayshore Shopping Centre Limited | Attention: Shopping Centre Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6504161 | Bayshore Shopping Centre Limited | Attention: Legal Affairs Department | 95 Wellington Street West | Suite 300 | | Toronto | ON | M5J 2R2 | CA |
| 6505180 | BAZAARVOICE | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| 6505164 | BAZAARVOICE INC | 3900 N CAPITAL OF TEXAS HWY | | | | AUSTIN | TX | 78746-1714 | |
| 6876432 | Bazaarvoice, Inc | 10901 Stonelake Blvd. | | | | AUSTIN | TX | 78759 | |
| 6506893 | BC Department of Revenue | PO Box 9289 Stn Prov Govt | | | | Victoria | BC | V8W 9J7 | CA |
| 6504249 | BDO USA LLP | ATTN: WAYNE BERSON, CHIEF EXECUTIVE OFFICER | 330 NORTH WABASH AVENUE, SUITE 3200 | | | CHICAGO | IL | 60611 | |
| 6505172 | BDO USA LLP | 600 N PEARL ST STE 1700 | | | | DALLAS | TX | 75201-2885 | |
| 6502765 | BEALER, JORDAN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504335 | BEAN, JOSEPH D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734981 | BEAR MOUNTAIN OUTFITTERS | PO BOX 2918 | | | | HIGHLANDS | NC | 28741-2918 | |
| 6502827 | BEARDEN, MICHELLE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504707 | BEARDWOOD & CO LLC | 588 BROADWAY RM 803 | | | | NEW YORK | NY | 10012-5241 | |
| 6502906 | BEAULIEU, SAMUEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503411 | BEAVER, BRYAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503802 | BEAZLEY INSURANCE COMPANY, INC. | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 6503829 | BEAZLEY INSURANCE COMPANY, INC. | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6504290 | BECKER, JENNIFER | 165 JACKSON ST | | | | NEWTON | MA | 02459-2520 | |
| 6504260 | BECKER, JESSICA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852988 | BECKFORD, SHAQUILE C. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503116 | BEHILIL, ABDERAHMANE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505251 | BELASTINGDIENST APELDOORN | KINGSFORDWEG 1 | | | | AMSTERDAM | | | NL |
| 6503906 | BELL ALIANT | PO BOX 640 STN CENTRAL | | | | CHARLOTTETOWN | PE | C1A 7L3 | CA |
| 6503891 | BELL CANADA | CASE POSTALE 8712 | | | | MONTREAL | QC | H3C 3P6 | CA |
| 6503889 | BELL CANADA | 1 Carrefour Alexander-Graham-Bell | Building A, 4th Floor | | | Verdun | QC | H3E 3B3 | CA |
| 6503952 | BELL CANADA | P.O. BOX 9000 STN DON MIL | | | | NORTH YORK | ON | M3C 2X7 | CA |
| 6503954 | BELL CANADA | P.O. BOX 9000 STN DON MILLS | | | | NORTH YORK | ON | M3C 2X7 | CA |
| 6502898 | BENAYAD-CHERIF, SABRINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505874 | BENDER, UWE | 1 1 1 2712 ACTY SHIODOME KAIGAN MIN | | | | TOKYO | | 1050022 | JP |
| 6504724 | BENITES, INGRID ELIZABETH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504388 | BENNER, ASHLEE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503365 | BENSON, JEFFREY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505456 | BENSON, ROBERT C | STUDIO 10 1477 PARK ST | | | | HARTFORD | CT | 06106 | |
| 6504620 | BENTALEB, SAMI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505143 | BENTON, JAMES M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507137 | Bergen County | One Bergen County Plaza | | | | Hackensack | NJ | 07601 | |
| 6507062 | Bergen County NJ | Attn: County Attorney | 1 Bergen County Plaza | | | Hackensack | NJ | 07601 | |
| 6507054 | Bergen County Office of Weights and Measures | 1 Bergen County Plaza | | | | Hackensack | NJ | 07601 | |
| 6502868 | BERGIN, LUCIE-ANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502877 | BERGSTALLER, CAMILLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504348 | BERJOAN, CAMILLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505377 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | | | | EMERYVILLE | CA | 94608-1833 | |
| 6968082 | Berkshire Township JEDD | c/o City of Delaware, Ohio Income Tax Dept. | PO Box 496 | | | Delaware | OH | 43015 | |
| 6504402 | BERNIS-DOMERGUE, JEHAN-PIERRE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504050 | Bernstein Real Estate | 150 West 30th Street | 20th Floor | | | New York | NY | 10001 | |
| 6502687 | BERNSTEIN REAL ESTATE | 855 6TH AVENUE | SUITE 200 | | | NY | NY | 10001 | |
| 6502944 | BERRIOS, GISSELLE MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503328 | BERRY, TAYLUR MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505678 | BESPOKE MASSAGE LLC DBA KNEAD | 745 ATLANTIC AVE FL 8 | | | | BOSTON | MA | 02111-2735 | |
| 6505762 | BESWICK, DOUGLAS M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504588 | BEYOND BARRIER CONSULTING LLC | 47 EUGENE DR | | | | MONTVILLE | NJ | 07045-9192 | |
| 6504423 | BFS ASSOCIATES INC | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801-3376 | |
| 6503997 | BGE | 2 CENTER PLAZA - 110 WEST FAYETTE STREET | | | | BALTIMORE | MD | 21201 | |
| 6503919 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 6505742 | BHAGOTRA, DHIRAJ KUMAR | 30 ANDERSON WAY | | | | EAST WALPOLE | MA | 02032-1069 | |
| 6504929 | BHATIA, TANISHQ | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505606 | BI PARTNERS INC | 1 LONGMEADOW WAY | | | | ACTON | MA | 01720-7734 | |
| 6736298 | BI Partners, Inc. | 1 LONGMEADOW WAY | | | | ACTON | MA | 01720 | |
| 6504509 | BIG DEAL INC | PO BOX 4714 | | | | ASHEBORO | NC | 27204-4714 | |
| 6505054 | BIGRAS, VANESSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503275 | BILLARD, SHAWN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503633 | BINNER, JASMINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502983 | BISHIL, YARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504727 | BISNAUTH, ANNICIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505097 | BISSONNETTE, CAROLYNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502971 | BITTENBENDER, JAMES R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505709 | BKA ARCHITECTS INC | 142 CRESCENT STREET | | | | BROCKTON | MA | 02302 | |
| 6505710 | BKA ARCHITECTS INC | 142 CRESCENT ST | | | | BROCKTON | MA | 02302-3104 | |
| 6504576 | BLAIR, JOHN R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502851 | BLAIS, EMILY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505634 | BLUE CROSS AND BLUE SHIELD | 101 HUNTINGTON AVE STE 1300 | | | | BOSTON | MA | 02199-7611 | |
| 6506109 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS | 101 HUNTINGTON AVE STE 1300 | | | | BOSTON | MA | 02199-7611 | |
| 6876461 | Blue Cross Blue Shield of Massachusetts | 101 HUNTINGTON AVENUE, SUITE 1300 | | | | BOSTON | MA | 02199 | |
| 6504703 | BLUE OUTDOOR | 419 PARK AVE SOUTH STE 605 | | | | NEW YORK | NY | 10016-8410 | |
| 6505490 | BLUE POINT PRODUCTIONS LLC | 4412 27TH AVE S | | | | GULFPORT | FL | 33711-3728 | |
| 6504688 | BLUECORE INC | 124 RIVINGTON ST | | | | NEW YORK | NY | 10002-2302 | |
| 6876433 | Bluecore, Inc | 124 RIVINGTON STREET | | | | NEW YORK | NY | 10002 | |
| 6504556 | BOARD OF FIRE COMMISSIONERS | PO BOX 541 | | | | BLACKWOOD | NJ | 08012-0541 | |
| 6504823 | BOBBITT-LAVALLEE, BRANDON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6502824 | BOBO, BROOKE N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505173 | BOGUE, CHELSEA | 7425 LA VISTA DR | | | | DALLAS | TX | 75214-4202 | |
| 6502821 | BOGUE, CHELSEA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504365 | BOIE, JASON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502874 | BOILY, MARIE-CLAUDE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503565 | BONAFE, KITIARA I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504640 | BONILLA, KELVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503136 | BOOM, JOSHUA K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502796 | BOONE, TERRY N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502771 | BOOTH, DANIELLE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503556 | BORAN, ULUC | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503869 | BORDEN LADNER GERVAIS LLP | ATTN: ALEX MACFARLANE | BAY ADELAIDE CENTRE, EAST TOWER | 22 ADELAIDE STREET WEST | | TORONTO | ON | M5H 4E3 | CA |
| 6503868 | BORDEN LADNER GERVAIS LLP | ATTN: ROGER JAIPARGAS | BAY ADELAIDE CENTRE, EAST TOWER | 22 ADELAIDE STREET WEST | | TORONTO | ON | M5H 4E3 | CA |
| 6502961 | BORDICK, MATTHEW C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504641 | BORGELIN, MARIO J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505919 | BOROUGH OF PARAMUS, NJ | 1 WEST JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 6507063 | Borough of Pottstown | Attn: City Attorney | Borough Hall | 100 E. High St. | | Pottstown | PA | 19464 | |
| 6503291 | BOSQUE, AMANDA JAZZAVAY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504728 | BOSS FACILITY SERVICES INC | 1 ROEBLING CT | | | | RONKONKOMA | NY | 11779-9202 | |
| 6503439 | BOSS, CORI L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505646 | BOSTON ART | 23 DRYDOCK AVE STE 760E | | | | BOSTON | MA | 02210-4513 | |
| 6505666 | BOSTON CHILDREN'S HOSPITAL | 401 PARK DR STE 602 | | | | BOSTON | MA | 02215-3354 | |
| 6505700 | BOSTON EXPRESS DELIVERY INC | PO BOX 8007 | | | | BOSTON | MA | 02114-0031 | |
| 6505679 | BOSTON HEALTH CARE FOR THE HOMELESS | 780 ALBANY ST | | | | BOSTON | MA | 02118-2755 | |
| 6505857 | BOSYSTEMS LTD CO | 611 STX-V TOWER 128 GASAN DIGITAL I | | | | SEOUL | | 8507 | KR |
| 6505675 | BOTTARI, DONNA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504587 | BOTTLEROCKET MARKETING GROUP LLC | 26 ORANGE RD | | | | MONTCLAIR | NJ | 07042-2110 | |
| 6503301 | BOUGARD, NASHANA S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504936 | BOWER, KENNETH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503190 | BOWLER, SAMANTHA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504526 | BOWMAN, CAROLINE OLIVIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503110 | BOWSCHAR, MELISSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505654 | BOWSER, KELLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505643 | BOYS AND GIRLS CLUBS OF BOSTON | 200 HIGH ST 3RD FLOOR | | | | BOSTON | MA | 02110-3045 | |
| 6502774 | BOZARTH, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505642 | BPSP LP | 200 CLARENDON ST FL 35 | | | | BOSTON | MA | 02116-5021 | |
| 6505833 | BRABNERS | HORTON HOUSE | | | | LIVERPOOL | | L2 3YL | GB |
| 6503128 | BRAGA, ANDY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504367 | BRAMUCCI, MARY LYNN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505897 | BRANCH OF GOLDEN STAR COMPANY LIMITED [UONG BI] (QUANG NINH) | GOLDEN STAR CO, LTD | PHU THANH TAY AREA, YEN THANH DISTRICT | | | UONG BI TOWN | QUANG NINH PROVINCE | | VN |
| 6505920 | BRANDON TAX SERVICES OFFICE | 210 - 153 11ST STREET | | | | BRANDON | MB | R7A 7K6 | CA |
| 6734686 | BRAR, GUNEET | 422 SADDLEBROOK WAY N.E | | | | CALGARY | AB | T3J-5M7 | CA |
| 6505653 | BRAUNSTEIN, RIEMER | 3 CENTER PLZ STE 600 | | | | BOSTON | MA | 02108-2091 | |
| 6504705 | BREAKAWAY COURIER SYSTEMS INC | 444 W 36TH ST | | | | NEW YORK | NY | 10018-6344 | |
| 6505295 | BRECKENRIDGE, DANE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504486 | BRENNAN, GEOFF | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503442 | BRETT, THOMAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504658 | BRINCO MECHANICAL MANAGEMENT SERVICES | 125 S MAIN ST | | | | FREEPORT | NY | 11520-3845 | |
| 6505397 | BRINKS INC | PO BOX 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| 6945986 | Brink's U.S. | 555 DIVIDEND DRIVE, SUITE 100 | | | | COPPELL | TX | 75019 | |
| 6939856 | Brinks, Inc | 555 Dividend Dr. | | | | Coppell | TX | 75019 | |
| 6504826 | BRISTON, SARAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505611 | BRIT PERKINS PHOTOGRAPHY | 1 MAIN ST STE 301 | | | | ANDOVER | MA | 01810-3983 | |
| 6504821 | BRITTEN, JEFFREY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504792 | BRITTLE, JOHN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734687 | BRITTON, JARROD | 2138 16 ST SW | BASEMENT | | | CALGARY | AB | T2T-4E4 | CA |
| 6504920 | BROOKE, NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734982 | BROOKS SHOES AND REPAIR | 318 E MAIN ST | | | | WAUPUN | WI | 53963-1136 | |
| 6503145 | BROOKS, SHARON D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734983 | BROWN SHOE FIT CO #14 | 1821 22ND ST | | | | WEST DES MOINES | IA | 50266-1449 | |
| 6734984 | BROWN SHOE FIT CO. | 611 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-1707 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503209 | BROWN, AMOY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503448 | BROWN, FORREST | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505125 | BROWN, HALEIGH E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504781 | BROWN, HEATH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505494 | BROWN, JORDYN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503323 | BROWN, MARSHALL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503324 | BROWN, TRAVORRIS L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505332 | BROWNE, KA YEE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734985 | BROWNS SHOE FIT ADA | 820 ARLINGTON CTR | | | | ADA | OK | 74820-2828 | |
| 6734986 | BROWNS SHOE FIT BURLINGTON | 414 N ROOSEVELT AVE | | | | BURLINGTON | IA | 52601-1941 | |
| 6734975 | BROWNS SHOE FIT CO RED OAK | 316 E COOLBAUGH ST # 318 | | | | RED OAK | IA | 51566-2363 | |
| 6734976 | BROWNS SHOE FIT FARMINGTON | 124 W MAIN ST | | | | FARMINGTON | NM | 87401-6243 | |
| 6734977 | BROWNS SHOE FIT HASTINGS | 600 W 2ND ST | | | | HASTINGS | NE | 68901-5130 | |
| 6734978 | BROWNS SHOE FIT JACKSONVILLE | 901 W MORTON AVE | | | | JACKSONVILLE | IL | 62650-3145 | |
| 6734979 | BROWNS SHOE FIT MACOMB | 1450 E JACKSON ST | | | | MACOMB | IL | 61455-2573 | |
| 6734980 | BROWNS SHOE FIT MCCOOK | 303 NORRIS AVE | | | | MC COOK | NE | 69001-3707 | |
| 6734969 | BROWNS SHOE FIT NORFOLK | 803 S 13TH ST | | | | NORFOLK | NE | 68701-5753 | |
| 6734970 | BROWNS SHOE FIT PAMPA | 1500 N HOBART ST | | | | PAMPA | TX | 79065-4126 | |
| 6734971 | BROWNS SHOE FIT WARRENSBURG | 213 N HOLDEN ST | | | | WARRENSBURG | MO | 64093-1703 | |
| 6734972 | BROWNS SHOE FIT WOODWARD | 719 MAIN ST | | | | WOODWARD | OK | 73801-3234 | |
| 6734973 | BROWN'S SPORT SHOE | 870 MAIN AVE | | | | DURANGO | CO | 81301-5434 | |
| 6503627 | BRUER, RANDI-LINN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505714 | BRUNELL, JONATHAN DAVID | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505652 | BRUNNTHALER, STEFANIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734688 | BRUNO, DOMENIC | 129 EDGEBROOK RD. N.W. | | | | CALGARY | AB | T3A-4N3 | CA |
| 6503343 | BRYAN, DIANGELO L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505537 | BRYANT, BRENDA F. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504215 | BSF CONSULTING LLC | ATTN: BRIAN FINNINEN | 80 MIDAS DR | | | SOUTH BURLINGTON | VT | 05403 | |
| 6504250 | BSF CONSULTING LLC | ATTN: BRIAN FINNEGAN | 80 MIDAS DR | | | SOUTH BURLINGTON | VT | 05403 | |
| 6505462 | BSF CONSULTING LLC | 50 CEDAR CREST LN | | | | SUFFIELD | CT | 06078-1248 | |
| 6853510 | BSF CONSULTING, LLC | 50 CEDAR CREST LANE | ATTN: BRIAN FINNIGAN | | | SUFFIELD | CT | 06078 | |
| 6736299 | BSF Consulting, LLC | 50 CEDAR CREST LANE | | | | SUFFIELD | CT | 06078 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503120 | BUDER, LYSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503249 | BUENO, RAMON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505622 | BUGNER, ELIZABETH J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505223 | BUILT DESIGN LLC | 3110 HILL AVE | | | | EVERETT | WA | 98201-4519 | |
| 6504899 | BULLE GROUP | 2197 RUE LEON-HARMEL | | | | QUEBEC | ON | G1N 4N5 | CA |
| 6504483 | BURGERS FAMILY SHOE STORE | 1609 CARLTON AVE | | | | CLOQUET | MN | 55720-1939 | |
| 6734974 | BURINGTON SHOES INC | 1013 16TH AVE | | | | MONROE | WI | 53566-1764 | |
| 6505327 | BURNS, PATRICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503267 | BURSON, JAYLEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852983 | BURTON, AMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502789 | BURTON, TA-SHAIAVA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505607 | BURY, GREGORY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503671 | BUSAN CUSTOMS | AHN, HYUN WHAN | 20 CHUNGJANG-DAERO | JUNG-GU | | BUSAN | | 48940 | KR |
| 6504818 | BUSH, TAMMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734963 | BUSSE-GREEN GROUP INC | 123 N PALM CANYON DR STE 133 | | | | PALM SPRINGS | CA | 92262-5527 | |
| 6507064 | Butler County | Attn: County Attorney | 315 High Street, 5th Floor | | | Hamilton | OH | 45011 | |
| 6503588 | BUTLER, CARRIE V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503482 | BUTLER, JOSHUA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734691 | BUTLER, KRISTIN | 817 IRVINGTON ST | APT 202 | | | OXON HILL | MD | 20745 | |
| 6503455 | BUTLER, ROGER R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504941 | BUTT, HALEIGH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734964 | BYMAR SHOES, LLC | 461 S ORLANDO AVE | | | | MAITLAND | FL | 32751-5654 | |
| 6503289 | BYRNE, DEANNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504256 | BYRNE, RICHARD G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504257 | BYRNE, RICHARD J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852991 | BYRNE, WESLEY J. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502583 | C J AGENCIES | FASHION CITY, UNIT 37, FIRST FLOOR, BALLYMOUNT ROAD UPPER | | | | DUBLIN | | 24 | GB |
| 6749431 | C/E D'Eclairage Union Ltee. | 8150 Boul. Decarie | | | | Montreal | QC | H4P 258 | CA |
| 6506894 | CA Department of Revenue | Franchise Tax Board | P.O. Box 942840 | | | Sacramento | CA | 94240-0040 | |
| 6502762 | CABALLERO, ABIGAIL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734965 | CABELA'S INC | PO BOX 277 | | | | SIDNEY | NE | 69162-0277 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505293 | CABIA-AN, JEREMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503531 | CABRAL, GERARDO M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503180 | CABRERA, CHRISTOPHER ELIAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505639 | CAHILL, PAUL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505270 | CALGARY LOCK AND SAFE 1991 LTD | 116-2845 23 ST NE | | | | CALGARY | AB | T2E 7A4 | CA |
| 6503799 | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 N. MARKET BLVD. | SUITE N 112 | | SACRAMENTO | CA | 95834 | |
| 6734719 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N STREET | | | | SACRAMENTO | CA | 95814 | |
| 6503798 | CALIFORNIA DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| 6505921 | CALIFORNIA FRANCHISE TAX BOARD | 9646 BUTTERFIELD WAY | | | | SACRAMENTO | CA | 95827 | |
| 6505423 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 6505922 | CALIFORNIA SECRETARY OF STATE | DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| 6503797 | CALIFORNIA STATE ATTORNEYS GENERAL | 1300 I ST. | STE. 1740 | | | SACRAMENTO | CA | 95814 | |
| 6505923 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15015 AVENUE OF SCIENCE, SUITE 200 | | | | SAN DIEGO | CA | 92128 | |
| 6505924 | CALIFORNIA STATE BOARD OF EQUALIZATION | 8050 N PALM AVE, SUITE 205 | | | | FRESNO | CA | 93711-5510 | |
| 6505925 | CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 6505926 | CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD, SUITE 210 | | | | SACRAMENTO | CA | 95826-3889 | |
| 6734721 | CALIFORNIA TRANSPORT ENTERPRISES INC | 2610 WISCONSIN AVE | | | | SOUTH GATE | CA | 90280-5598 | |
| 6504205 | CALZADOS ROCKPORT S.L. | C/O LEXXEL | SERVICIOS EMPRESARIALES, S.L. | DR. FLEMING 3 | | MADRID | | D - 28036 | ES |
| 6505768 | CAMACHO, CLAUDE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505372 | CAMARENA, NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6706376 | CAMELINO GALESSIERE LLP | Attn: Linda Galessiere, Gustavo Camelino | 6 Adelaide Street East | | | Toronto | ON | M5C 1H6 | CA |
| 6502564 | CAMERON CORPORATION | 10180 - 111TH STREET | | | | EDMONTON | AB | T5K 1K6 | CA |
| 6504100 | Cameron Corporation & Grosvenor Canada Limited | 10180 - 111th Street | | | | Edmonton | AB | T5K1K6 | CA |
| 6505294 | CAMERON-FORSYTHE, GRACE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504774 | CAMPBELL, ETHAN NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505304 | CAMPBELL, HEATHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503463 | CAMPBELL, REBECCA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505830 | CAMPOS FERREIRA | AV. DA LIBERDADE 249 8 | | | | LISBOA | | 1250-143 | PT |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6502814 | CAMPOS, MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503648 | CANADA BORDER SERVICES AGENCY | CORPORATE OFFICE | 1111 – 49TH AVENUE NE | | | CALGARY | AB | T2E 8V2 | CA |
| 6505927 | CANADA REVENUE AGENCY | PRINCE EDWARD ISLAND TAX CENTRE | 275 POPE ROAD | | | SUMMERSIDE | PE | C1N 6A2 | CA |
| 6504897 | CANADA REVENUE AGENCY | 875 HERON ROAD | | | | OTTAWA | ON | K1A 1B1 | CA |
| 6734717 | CANADA REVENUE AGENCY | 5800 HURONTARIO STREET | | | | MISSISSAUGA | ON | L5R 4B4 | CA |
| 6505929 | CANADA REVENUE AGENCY | 9755 KING GEORGE BLVD | | | | SURREY | BC | V3T 5E1 | CA |
| 6504812 | CANADIAN SAFE MANUFACTURING | 170 CHATHAM ST | | | | HAMILTON | ON | L8P 2B6 | CA |
| 6504939 | CANADIAN STOREFRONT INC | 730 GERRARD ST E | | | | TORONTO | ON | M4M 1Y3 | CA |
| 6504733 | CANDELARIA, BRANDON M. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502842 | CANE, JOHN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503129 | CANIGA, KRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503629 | CANNING, ALANAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505892 | CANNY INTERNATIONALS LTD | NO 8 NANHUANG RD | | | | ZHONGTANG TOWN, 190 | | | CN |
| 6504589 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE 200 | P.O. BOX 5008 | | | MOUNT LAUREL | NJ | 08054 | |
| 6505553 | CANON FINANCIAL SERVICES | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6950106 | CANON FINANCIAL SERVICES, INC | 158 GAITHER DRIVE, SUITE 200 | | | | MT LAUREL | NJ | 08054 | |
| 6506113 | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 6953338 | Canon Solutions America, Inc. | Stacie Dill | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| 6504681 | CANON USA INC | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 6505847 | CANTALUPPI & PARTNERS S.R.L. | PIAZZETTA CAPPELLATO PEDROCCHI 18 | | | | PADOVA, PD | | 35122 | IT |
| 6504346 | CAPLAN, LINDSAY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503029 | CAPORUSCIO, DYLAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505316 | CARDINAL, KYLA D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503200 | CARDONA, BRANDON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503052 | CARDONE, GIANLUCA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505801 | CARLOS ROBERTO DO NASCIMENTO | RUA MARIO NALINI JUNIOR 652 APT 23 | | | | FRANCA SAO PAULO | | 14403-266 | BR |
| 6504389 | CARLOW, JENNIFER K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504421 | CARLSON MANAGEMENT CONSULTING | 444 WASHINGTON ST STE 401 | | | | WOBURN | MA | 01801-1072 | |
| 6504966 | CARLSON, LILLIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504213 | CAROLINA MAURER MORTENSEN DBA MORTENSEN MANAGEMENT INC | ATTN: CAROLINA MORTENSEN, OWNER | 4788 TEMPLE DRIVE | | | DELRAY BEACH | FL | 33445 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502777 | CARRILLO, ROSE V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503526 | CARRILLO, SABRINA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503247 | CARRION, ARISELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502822 | CARRIZALES, EMILIO T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505454 | CARROLL, FRANK J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503167 | CARROLL, JABARE JALEAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505620 | CARROLL, MEAGAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503203 | CARTER, DOMINIQUE R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503252 | CARVAJAL, CESAR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505731 | CARVER, SARAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504334 | CASANOVA, ALEXANDRE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505696 | CASSIDY TURLEY COMMERCIAL REAL ESTATE | 24 FEDERAL ST FL 9 | | | | BOSTON | MA | 02110-2516 | |
| 6504742 | CASTANO, NATALIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505142 | CASTELLANOS, AURA L. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734692 | CASTELLANOS, NICOLE | 41-67 JUDGE ST | APT 6 N | | | ELMHURST | NY | 11373 | |
| 6502812 | CASTILLO GARCIA, DELIA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503240 | CASTILLO, FRANK A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504387 | CATERING WITH DISTINCTION | 23 ELM ST | | | | WATERTOWN | MA | 02472-2878 | |
| 6503493 | CAULEY, JOSEPH D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503069 | CAULTHAR, JASKARAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504800 | CDW CANADA CORP | 20 CARLSON CRT UNIT 300 | | | | ETOBICOKE | ON | M9W 7K6 | CA |
| 6734966 | CEDAR FALLS SCHEELS | 402 VIKING PLAZA DR | | | | CEDAR FALLS | IA | 50613-6965 | |
| 6505755 | CEFALO, ANTHONY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504251 | CELERGO LLC | ATTN: MICHELE HONOMICHL, FOUNDER, EXECUTIVE CHAIRMAN, & CHIEF STRATEGY OFFICER | 750 ESTATE DRIVE | SUITE 110 | | DEERFIELD | IL | 60015 | |
| 6502720 | CELERGO LLC | 750 ESTATE DRIVE | SUITE 110 | | | DEERFIELD | IL | 60015 | |
| 6505579 | CELERGO LLC | 750 ESTATE DR STE 110 | | | | DEERFIELD | IL | 60015-4833 | |
| 6503334 | CELIUS, PAUL J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876463 | Cellco Partnership d/b/a Verizon Wireless | ATTN: HQ LEGAL-CONTRACT ADMIN | 1 VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6876462 | Cellco Partnership d/b/a Verizon Wireless | ATTN: AREA GENERAL COUNSEL | 15505 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| 6853524 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| 6853524 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William Gilbert | Senior Analyst | 899 Hetahrow Park Ln | | Lake Mary | FL | 32779 | |
| 6503742 | CENTERS FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244-1850 | |
| 6506895 | Central and Southern Quebec Tax Services Office | 50 Place de la Cité | Post Office Box 1300 | | | Sherbrooke | QC | J1H 5L8 | CA |
| 6504726 | CENTRAL HUDSON GAS & ELECTRIC CO | 248 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601-4838 | |
| 6503973 | CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 248 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601-4838 | |
| 6504371 | CENTURY GLASS CO INC | 231 LEXINGTON ST | | | | WALTHAM | MA | 02452-4611 | |
| 6505548 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 6876464 | Certona Corporation | 10431 Wateridge Circle, Suite 200 | | | | SAN DIEGO | CA | 92121 | |
| 6505427 | CERTONA CORPORATION | 10431 WATERIDGE CIR STE 200 | | | | SAN DIEGO | CA | 92121-5703 | |
| 6505075 | CESAIRE, KETHLEEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505683 | CFGI HOLDINGS LLC | 99 HIGH ST FL 30 | | | | BOSTON | MA | 02110-2320 | |
| 6505386 | CFP FIRE PROTECTION INC | 153 TECHNOLOGY DRIVE ST 200 | | | | IRVINE | CA | 92618 | |
| 6504963 | CHAI, KHADIJA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503350 | CHAINHO, STELLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504810 | CHAN, KONRAD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503527 | CHAPA, BERNADETTE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503260 | CHAPPEL, SARAH ROSE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505430 | CHARLES SCHWAB TRUST COMPANY | 215 FREMONT ST, FL 6 | | | | SAN FRANCISCO | CA | 94105-2323 | |
| 6505308 | CHARLES, ALISHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506114 | CHARLESBANK CAPITAL PARTNERS LLC | C/O GOWLING WLG | ATTN: E. PATRICK SHEA | 1 FIRST CANADIAN PLACE | 100 KING STREET WEST, SUITE 1600 | TORONTO | ON | M5X 1G5 | CA |
| 6506115 | CHARLESBANK CAPITAL PARTNERS LLC | C/O GOODWIN PROCTER LLP | ATTN: JON HERZOG | 100 NORTHERN AVENUE | | BOSTON | MA | 02210 | |
| 6506116 | CHARLESBANK CAPITAL PARTNERS LLC | C/O GOODWIN PROCTER LLP | ATTN: JOSEPH F. BERNARDI, JR. | 100 NORTHERN AVENUE | | BOSTON | MA | 02210 | |
| 6506117 | CHARLESBANK CAPITAL PARTNERS LLC | C/O GOODWIN PROCTER LLP | ATTN: WILLIAM WEINTRAUB | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| 6506119 | CHARLESBANK CAPITAL PARTNERS LLC | C/O PEPPER HAMILTON LLP | ATTN: DAVID M. FOURNIER | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19801-1151 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6506118 | CHARLESBANK CAPITAL PARTNERS LLC | C/O PEPPER HAMILTON LLP | ATTN: DAVID M. FOURNIER | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | |
| 6505769 | CHAVES, MARGARIDA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504935 | CHAWLA, BINEET | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734967 | CHAZ INC | 160 5TH AVE | | | | PITTSBURGH | PA | 15222-3006 | |
| 6504581 | CHEESMAN, AUSTIN G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504252 | CHEETAH DIGITAL, INC | ATTN: SAMEER KAZI, CHIEF EXECUTIVE OFFICER | 29 BROADWAY LEVEL 6 | | | NEW YORK | NY | 10006 | |
| 6505560 | CHEETAH DIGITAL, INC | 22807 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| 6505734 | CHEEVERS, DONNA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504126 | Chelsea GCA Realty Partnership, L.P. | 105 Eisenhower Parkway | | | | Roseland | NJ | 07068 | |
| 6504048 | Chelsea GCA Realty, Inc. | Denise Elmer | 103 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| 6504124 | Chelsea Limerick Holdings, LLC. | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 6503568 | CHEN, WEIRU | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505265 | CHENGDU DOMINI FOOTWEAR CO., LIMITED | NO 10, SEC 3, THE WESTERN SHOES INDUSTRIAL PARK | WUHOU DISTRICT | | | CHENG DU CITY | | | CN |
| 6505901 | CHENGDU DOMINI FOOTWEAR CO., LIMITED/5099882 | NO 10, SEC 3, THE WESTERN SHOES INDUSTRIAL PARK, WUHOU DISTRICT | | | | CHENG DU CITY | | | CN |
| 6505240 | CHENGDU NEW MEILIDIAN FOOTWEAR CO., LTD. | NO. 10, SECTION 3 | THE WESTERN SHOES INDUSTRIAL PARK | CHENGDU, SICHUAN | | | | 610043 | CN |
| 6502907 | CHENZAIE, AHMAD SAJAD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502845 | CHESTNUT, ERIC M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504329 | CHIAMPA, DONNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505890 | CHIN LUN PLASTIC MANUFACTURING | YAGANG SAN ZHOU INDUSTRY AREA SAN X | | | | ZHONG SHAN, 190 | | | CN |
| 6502795 | CHIN, KABE JULIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505289 | CHINOOK (2014) INC. | 6455 MACLEOD TRAIL SW SUITE B1 | | | | CALGARY | AB | T2H 0K8 | CA |
| 6503277 | CHISHOLM, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503545 | CHO, JENNIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734707 | CHOU, HUA TRAN | 7544 14TH AVENUE | | | | BURNABY | BC | V3N-2A1 | CA |
| 6503271 | CHRISTIANSEN, CLAUDIA Y | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504919 | CHRISTIE, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505343 | CHUA, MARC | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505361 | CHUANG, CHING-YI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503809 | CHUBB | 6TH FLOOR, LEELA BUSINESS PARK | ANDHERI-KURLA ROAD, ANDHERI-EAST | | | MUMBAI | | 400 059 | IN |
| 6504951 | CHUBB EDWARDS SECURITY COMPANY | PO BOX 57005 STN A | | | | TORONTO | ON | M5W 5M5 | CA |
| 6503812 | CHUBB EUROPEAN GROUP LIMITED | QUINTA DA FONTE; EDIFICIO D. MANUEL I. PISO 3 | | | | PACO D'ARCOS | | | PT |
| 6503820 | CHUBB EUROPEAN GROUP LIMITED | PASEO DE LA CASTELLANA 141 | PLANTA 6 | | | MADRID | | 28046 | ES |
| 6503818 | CHUBB EUROPEAN GROUP LIMITED | 100 LEADENHALL STREET | | | | LONDON | | EC3A 3BP | GB |
| 6503830 | CHUBB EUROPEAN GROUP LIMITED | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503813 | CHUBB INSURANCE COMPANY LIMITED | UNIT 801, CENTURY METROPOLIS | NO. 1229 CENTURY AVENUE | | | PUDONG, SHANGHAI | | | CN |
| 6503831 | CHUBB INSURANCE COMPANY LIMITED | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503817 | CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET | SUITE 2500 | | | TORONTO | ON | M5L 1E2 | CA |
| 6503832 | CHUBB INSURANCE COMPANY OF CANADA | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503814 | CHUBB INSURANCE HONG KONG LIMITED | 25TH FLOOR, SHUI ON CENTRE | NO. 6-8 HARBOUR ROAD | | | WANCHAI | | | HK |
| 6503821 | CHUBB INSURANCE HONG KONG LIMITED | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503811 | CHUBB INSURANCE JAPAN | GARDEN CITY SHINAGAWA GOTENYAMA 7-7-29 KITA-SHINAGAWA, SHINAGAWA-KU | | | | TOKYO | | 141-8679 | JP |
| 6503822 | CHUBB INSURANCE JAPAN | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503808 | CHUBB INSURANCE VIETNAM COMPANY LIMITED | SAIGON FINANCE CENTER | 9 DINH TIEN HOANG STREET, 8/F | DA KAO WARD, DISTRICT 1 | | HO CHI MINH CITY | | | VN |
| 6503823 | CHUBB INSURANCE VIETNAM COMPANY LIMITED | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503403 | CHUM, ALEC S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503021 | CHUPINA, ANGELINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734968 | CHURCH OF SCIENTOLOGY INTERNATIONAL | 6130 SHEILA ST | | | | COMMERCE | CA | 90040-2407 | |
| 6504809 | CICCIA, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505086 | CIE D'ECLAIRAGE UNION LTEE (LA) | 8150 BOUL DECARIE | | | | MONTREAL | QC | H4P 2S8 | CA |
| 6505829 | CIMTEX COMPOSITE MFG CO LTD | JILING INDUSTRIAL PARK | | | | LIANPING VILLAGE, 190 | | 523809 | CN |
| 6504148 | Cincinnati Premium Outlets, LLC | Attention: Premium Outlets | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6938984 | Cincinnati Premium Outlets, LLC, a Delaware Limited liability company | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6938984 | Cincinnati Premium Outlets, LLC, a Delaware Limited liability company | PO Box 824014 | | | | Philadelphia | PA | 19182-4014 | |
| 6502972 | CINTRON, GABRIEL R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504564 | CIRCLE VISUAL INC | 340 13TH ST | | | | CARLSTADT | NJ | 07072-1918 | |
| 6505473 | CITIBANK NA | ATTN: JEN OLIVAS, CLIENT SERVICE REPRESENTATIVE | ONE PENNS WAY | OPS2 / FLOOR 1 | | NEW CASTLE | DE | 19720 | |
| 6505689 | CITIZENS BANK | ATTN: JESSICA BENEVIDES-CARON, VP RETAIL FINANCE | 28 STATE STREET | | | BOSTON | MA | 02109 | |
| 6504261 | CITIZENS BANK | ATTN: BETH REGAN, CLO-SERVICING | CITIZENS BUSINESS CAPITAL | 20 CABOT ROAD | | MEDFORD | MA | 02155 | |
| 6504753 | CITIZENS BANK | ATTN: THERESA M. PIETROMICA, SENIOR VP TREAS. SOLUTIONS | 1215 SUPERIOR AVENUE | MAIL STOP: OHS655 | | CLEVELAND | OH | 44114 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503838 | CITIZENS BANK, N.A. | INTERNATIONAL TRADE DEPT. | 20 CABOT ROAD, M/S MMF470 | | | MEDFORD | MA | 02155 | |
| 6503839 | CITIZENS BUSINESS CAPITAL | C/O OSLER, HOSKIN & HARCOURT LLP | ATTN: ANDREA LOCKHART | 1000, RUE DE LA GAUCHETIÈRE OUEST | BUREAU 2100 | MONTRÉAL | QC | H3B 4W5 | CA |
| 6503840 | CITIZENS BUSINESS CAPITAL | C/O OSLER, HOSKIN & HARCOURT LLP | ATTN: JOSHUA LAM | 1000, RUE DE LA GAUCHETIÈRE OUEST | BUREAU 2100 | MONTRÉAL | QC | H3B 4W5 | CA |
| 6503849 | CITIZENS BUSINESS CAPITAL | C/O OSLER, HOSKIN & HARCOURT LLP | ATTN: SANDRA ABITAN | 1000, RUE DE LA GAUCHETIÈRE OUEST | BUREAU 2100 | MONTRÉAL | QC | H3B 4W5 | CA |
| 6503850 | CITIZENS BUSINESS CAPITAL | C/O OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY SANDLER | 1000, RUE DE LA GAUCHETIÈRE OUEST | BUREAU 2100 | MONTRÉAL | QC | H3B 4W5 | CA |
| 6503856 | CITIZENS BUSINESS CAPITAL | C/O RIEMER BRAUNSTEIN LLP | ATTN: DONALD E. ROTHMAN | THREE CENTER PLAZA | 6TH FLOOR | BOSTON | MA | 02108 | |
| 6503846 | CITIZENS BUSINESS CAPITAL | C/O RIEMER BRAUNSTEIN LLP | ATTN: JAIME RACHEL KOFF | THREE CENTER PLAZA | 6TH FLOOR | BOSTON | MA | 02108 | |
| 6503847 | CITIZENS BUSINESS CAPITAL | C/O RIEMER BRAUNSTEIN LLP | ATTN: JEREMY LEVESQUE | THREE CENTER PLAZA | 6TH FLOOR | BOSTON | MA | 02108 | |
| 6503845 | CITIZENS BUSINESS CAPITAL | C/O RIEMER BRAUNSTEIN LLP | ATTN: LON M. SINGER | THREE CENTER PLAZA | 6TH FLOOR | BOSTON | MA | 02108 | |
| 6503848 | CITIZENS BUSINESS CAPITAL | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR | 500 DELAWARE AVENUE | 8TH FLOOR | WILMINGTON | DE | 19801 | |
| 6499416 | Citizens Business Capital | RIEMER & BRAUNSTEIN LLP | Attn: Donald E. Rothman, Esq. | Three Center Plaza | Suite 600 | Boston | MA | 02108 | |
| 6499426 | Citizens Business Capital | RIEMER & BRAUNSTEIN LLP | Attn: Steven E. Fox, Esq. | Times Square Tower, Suite 2506 | Seven Times Square | New York | NY | 10036 | |
| 6499442 | Citizens Business Capital | ASHBY & GEDDES, P.A. | Attn: Gregory A. Taylor, Esq., Katharina Earle | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | Wilmington | DE | 19899-1150 | |
| 6503837 | CITIZENS BUSINESS CAPITAL, AS ADMINISTRATIVE AGENT | ATTN: MICHAEL J. GANANN | 28 STATE STREET | | | BOSTON | MA | 02109 | |
| 6503854 | CITIZENS BUSINESS CAPITAL, AS ADMINISTRATIVE AGENT | C/O JONES DAY | ATTN: JOHN D. CASAIS, ESQ. | 222 EAST 41ST STREET | | NEW YORK | NY | 10017-6702 | |
| 6504187 | CITIZENS BUSINESS CAPITAL, AS AGENT | C/O MCCARTHY TETRAULT LLP (D. BELTRAN) | STE. 5300, TD BANK TOWER, TD CENTRE | | | TORONTO | ON | M5K 1E6 | CA |
| 6504182 | CITIZENS BUSINESS CAPITAL, AS AGENT | C/O MCCARTHY TETRAULT LLP | SUITE 2400, 745 THURLOW STREET | | | VANCOUVER | BC | V6E 0C5 | CA |
| 6504185 | CITIZENS BUSINESS CAPITAL, AS AGENT | 28 STATE STREET | | | | BOSTON | MA | 02109 | |
| 6504188 | CITIZENS BUSINESS CAPITAL, AS COLLATERAL AGENT | 28 STATE STREET | | | | BOSTON | MA | 02109 | |
| 6506896 | City Delta CA | 4500 Clarence Taylor Crescent | | | | Delta | BC | V4K 3E2 | CA |
| 6505374 | CITY FASHION EXPRESS INC | 2888 E EL PRESIDIO ST | | | | CARSON | CA | 90810-1119 | |
| 6505930 | CITY OF BARSTOW, CA | 220 EAST MOUNTAIN VIEW, SUITE A | | | | BARSTOW | CA | 92311 | |
| 6507065 | City of Branson | Attn: William Duston | 110 W. Maddux St. | Suite 205 | | Branson | MO | 65616 | |
| 6506897 | City of Branson | 110 W. Maddux | | | | Branson | MO | 65616 | |
| 6505931 | CITY OF BRANSON, MO | 110 W MADDUX | | | | BRANSON | MO | 65616 | |
| 6506898 | City of Calgary | P.O. Box 2100, Stn. M | | | | Calgary | AB | T2P 2M5 | CA |
| 6804161 | City of Calgary | Attn: Tracy Hayter | 8th Floor | 800 Macleod Tr. S.E. | P.O. Box 2405 | Calgary | AB | T2P 3L9 | CA |
| 6507066 | City of Calgary Law and Legislative Services | Attn: City Attorney | Legal Division (#8053) | 12th Floor, 800 Macleod Tr. S.E | | Calgary | AB | T2G 2M3 | CA |
| 6505932 | CITY OF CALGARY, AB | SOUTHERN ALBERTA TAX SERVICES OFFICE | 220 4TH AVENUE SOUTH EAST | | | CALGARY | AB | T2G 0L1 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6507067 | City of Camarillo | Attn: Brian A Pierik | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| 6506899 | City of Camarillo | 601 Carmen Drive | | | | Camarillo | CA | 93010 | |
| 6505933 | CITY OF CAMARILLO, CA | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 6505934 | CITY OF CARLSBAD, CA | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 6506900 | CITY OF CHARLOTTETOWN | 199 QUEEN STREET | | | | CHARLOTTETOWN | PE | C1A 4B7 | CA |
| 6507068 | City of Dawsonville | Attn: City Attorney | City Hall | 415 Hwy. 53 East, Suite 100 | | Dawsonville | GA | 30534 | |
| 6507069 | City of Delta | Attn: City Attorney | Municipal Hall | 4500 Clarence Taylor Crescent | | Delta | BC | V4K 3E2 | CA |
| 6506901 | City of Edmonton | 2nd Floor, City Hall | 1 Sir Winston Churchill Square | | | Edmonton | AB | T5J 2R7 | CA |
| 6507070 | City of Edmonton | Attn: City Attorney | 3rd Floor, 1 Sir Winston Churchill Square | | | Edmonton | AB | T5J 2R7 | CA |
| 6505935 | CITY OF EDMONTON, AB | 2ND FLOOR, 10111 104 AVENUE NW | | | | EDMONTON | AB | T5J 0J4 | CA |
| 6506902 | City of Garden City | 351 Stewart Avenue | | | | Garden City | NY | 11530 | |
| 6506903 | City of Gilroy | Finance Department | 7351 Rosanna St. | | | Gilroy | CA | 95020 | |
| 6507071 | City of Gilroy | Attn: Andy Faber | 10 Almaden Blvd | 11th Floor | | Gilroy | CA | 95113 | |
| 6505936 | CITY OF GILROY, CA | 7351 ROSANNA ST | | | | GILROY | CA | 95020 | |
| 6506904 | City of Horry County | P.O. Box 296 | | | | Conway | SC | 29528 | |
| 6964727 | City Of Houston | Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 6506905 | City of Innisfil | 2101 Innisfil Beach Road | | | | Innisfil | ON | L9S 1A1 | CA |
| 6507072 | City of Jackson | Attn: City Attorney | 95 W. Veterans Hwy | | | Jackson | NJ | 08527 | |
| 6506906 | City of Kingston | City Hall | 216 Ontario Street | | | Kingston | ON | K7L 2Z3 | CA |
| 6507073 | City of Kingstown | Attn: City Attorney | City Hall | 216 Ontario Street | | Kingston | ON | K7L 2Z3 | CA |
| 6506907 | City of Kitchener | 200 King Street West | | | | Kitchener | ON | N2G 4V6 | CA |
| 6507074 | City of Kitchener | Attn: City Attorney | 200 King Street West | | | Kitchener | ON | N2G 4G7 | CA |
| 6507075 | City of Lancaster | Attn: City Attorney | 120 North Duke Street | P.O. Box 1599 | | Lancaster | PA | 17608 | |
| 6506908 | City of Lancaster | 120 North Duke Street | P.O. Box 1599 | | | Lancaster | PA | 17608-1599 | |
| 6507076 | City of Laval | Attn: City Attorney | 2800, boulevard Saint-Martin Ouest | | | Laval | QC | H7T 2S9 | CA |
| 6506909 | City of Laval | 1333 Boulevard Chomedey | Ground Floor | | | Laval | QC | H7V 3Z4 | CA |
| 6506910 | City of Lutz | Lutz Citizens Coalition | | | | Lutz | FL | 33548 | |
| 6507077 | City of Mebane | Attn: E. Lawson Brown, Jr. | 106 E. Washington Street | | | Mebane | NC | 27302 | |
| 6506911 | City of Mebane | 106 E. Washington Street | | | | Mebane | NC | 27302 | |
| 6507078 | City of Mississauga | Attn: City Attorney | 300 City Centre Drive | | | Mississauga | ON | L5B 3C1 | CA |
| 6506912 | City of Mississauga | 300 City Centre Drive | | | | Mississauga | ON | L5B 3C1 | CA |
| 6507079 | City of Monroe | Attn: City Attorney | 233 South Main Street | P. O. Box 330 | | Monroe | OH | 45050-0330 | |
| 6506913 | City of Monroe | Department of Finance | 233 South Main Street | P. O. Box 330 | | Monroe | OH | 45050-0330 | |
| 6507080 | City of Myrtle Beach | Attn: Thomas E. Ellenburg | 937 Broadway Street | P. O. Box 2468 | | Myrtle Beach | SC | 29577 | |
| 6506914 | City of Myrtle Beach | 937 Broadway Street | P.O. Box 2468 | | | Myrtle Beach | SC | 29578 | |
| 6507081 | City of New Orleans | Attn: Sunni LeBeouf | 1300 Perdido St. | | | New Orleans | LA | 70112 | |
| 6506915 | City of New Orleans | 1300 Perdido St. | | | | New Orleans | LA | 70112 | |
| 6505937 | CITY OF NEW ORLEANS, LA | 1300 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 | |
| 6505938 | CITY OF NEW YORK | NEW YORK STATE DEPT OF TAXATION | 9 W A HARRIMAN CAMPUS #100 | | | ALBANY | NY | 12207 | |
| 6507082 | City of Newport | Attn: City Attorney | Newport City Hall | 43 Broadway | | Newport | RI | 02840 | |
| 6506916 | City of NEWPORT | 43 BROADWAY | | | | NEWPORT | RI | 02840 | |
| 6505939 | CITY OF NEWPORT, RI | NEWPORT COUNTY CHAMBER OF COMMERCE | 35 VALLEY ROAD | | | MIDDLETOWN | RI | 02842 | |
| 6506917 | City of Niagara Falls | 4310 Queen Street | | | | Niagra Falls | ON | L2E 6X5 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6507083 | City of Niagara Falls | Attn: City Attorney | City Hall | 4310 Queen Street | | Niagara Falls | ON | L2E 6X5 | CA |
| 6506918 | City of Norfolk | 810 Union St. | | | | Norfolk | VA | 23510 | |
| 6505940 | CITY OF NORFOLK, VA | 810 UNION STREET | | | | NORFOLK | VA | 23510 | |
| 6507084 | City of Oshawa | Attn: City Attorney | 50 Centre Street South | | | Oshawa | ON | L1H 3Z7 | CA |
| 6506919 | City of Oshawa | 50 Centre Street South | | | | Oshawa | ON | L1H 3Z7 | CA |
| 6507085 | City of Ottawa | Attn: City Attorney | 110 Laurier Avenue West | | | Ottawa | ON | K1P 1J1 | CA |
| 6506920 | City of Ottawa | 110 Laurier Avenue West | | | | Ottawa | ON | K1P 1J1 | CA |
| 6507086 | City of Paramus NJ | Attn: City Attorney | 1 West Jockish Square | Upper Level | | Paramus | NJ | 07652 | |
| 6506921 | City of Pottstown | 100 E. High St. | | | | Pottstown | PA | 19464 | |
| 6507087 | City of Rehoboth Beach | Attn: Sharon Lynn | 229 Rehoboth Avenue | | | Rehoboth Beach | DE | 19971 | |
| 6506922 | City of Rehoboth Beach | 229 Rehoboth Avenue | | | | Rehoboth Beach | DE | 19971 | |
| 6507088 | City of Richmond | Attn: City Attorney | 6911 No. 3 Road | | | Richmond | BC | V6Y 2C1 | CA |
| 6506923 | City of Richmond | 6911 No. 3 Road | | | | Richmond | BC | V6Y 2C1 | CA |
| 6507089 | City of Richmond Hill | Attn: City Attorney | 225 East Beaver Creek Road, Ground Floor | | | Richmond Hill | ON | L4B 3P4 | CA |
| 6506924 | City of Richmond Hill | 225 East Beaver Creek Road | Ground Floor | | | Richmond Hill | ON | L4B 3P4 | CA |
| 6505941 | CITY OF RICHMOND, BC | RICHMOND CITY HALL | 6911 NO. 3 ROAD | | | RICHMOND | BC | V6Y 2C1 | CA |
| 6507090 | City of Southaven | Attn: City Attorney | 8710 Northwest Dr. | | | Southaven | MS | 38671 | |
| 6506925 | City of Southaven | Southaven City Hall | 8710 Northwest Dr. | | | Southaven | MS | 38671 | |
| 6505942 | CITY OF SOUTHAVEN, MS | SOUTHAVEN CITY HALL | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 | |
| 6507091 | City of Staten Island | Attn: City Attorney | Borough Hall Building | 10 Richmond Terrace, Room 311 | | Staten Island | NY | 10301 | |
| 6507092 | City of Sunbury | Attn: City Attorney | PO BOX 508 | 9 EAST GRANVILLE STREET | | Sunbury | OH | 43074 | |
| 6506926 | City of Sunbury | PO BOX 508 | 9 EAST GRANVILLE STREET | | | SUNBURY | OH | 43074 | |
| 6505943 | CITY OF SUNRISE, FL | COMMUNITY DEVELOPMENT - CODE ENFORCEMENT DIVISION - BUSINESS TAX OFFICE | 1601 NW 136 AVE., BLDG A | | | SUNRISE | FL | 33323 | |
| 6506927 | City of Toronto | City Hall | 100 Queen Street West | | | Tornoto | ON | M5H 2N2 | CA |
| 6507093 | City of Toronto | Attn: City Attorney | City Hall | 100 Queen Street West | | Toronto | ON | M5H 2N2 | CA |
| 6507094 | City of Vancouver | Attn: City Attorney | 3rd Floor, City Hall | 453 W 12th Ave | | Vancouver | BC | V5Y 1V4 | CA |
| 6505944 | CITY OF VANCOUVER, BC | CITY HALL | 453 WEST 12TH AVE | | | VANCOUVER | BC | V5Y 1V4 | CA |
| 6507095 | City of Vaughan | Attn: Attorney | Vaughan City Hall | 2141 Major Mackenzie Dr. | | Vaughan | ON | L6A 1T1 | CA |
| 6506928 | City of Vaughan | Vaughan City Hall | 2141 Major Mackenzie Dr. | | | Vaughan | ON | L6A 1T1 | CA |
| 6507096 | City of Waterloo | Attn: City Attorney | 100 Regina Street South | 1st Floor | | Waterloo | ON | N2J 4P9 | CA |
| 6507097 | City of Winnipeg | Attn: City Attorney | 510 Main Street | | | Winnipeg | MB | R3B 1B9 | CA |
| 6506929 | City of Winnipeg | 510 Main Street | | | | Winnipeg | MB | R3B 1B9 | CA |
| 6505945 | CITY OF WINNIPEG, MB | 510 MAIN STREET | | | | WINNIPEG | MB | R3B 1B9 | CA |
| 6506930 | City of Woodburn | City Hall | 270 Montgomery St. | | | Woodburn | OR | 97071 | |
| 6507098 | City of Woodburn | Attn: N. Robert Shields | 270 Montgomery St. | | | Woodburn | OR | 97071-4730 | |
| 6505946 | CITY OF WOODBURN, OR | 270 MONTGOMERY STREET | | | | WOODBURN | OR | 97071 | |
| 6505277 | CITY WINDOW CLEANERS | 204-1289 HIGHFIELD CRES SE | | | | CALGARY | AB | T2G 5M2 | |
| 6504310 | CLANCY, JOHN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504524 | CLARDY, JAMIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505947 | CLARK COUNTY, NV | 500 S. GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | |
| 6504503 | CLARK, ROSEMARY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503091 | CLARKE, CHLOE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504943 | CLEAN SHINE | BOX 58130 770 LAWRENCE AVE WEST | | | | TORONTO | ON | M3C 1P3 | CA |
| 6964731 | Clear Creek Independent School District | Carl O. Sandin | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 6964731 | Clear Creek Independent School District | P.O. Box 799 | | | | League City | TX | 77574 | |
| 6953947 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, THE WOODLANDS ROAD UTILITY DISTRICT # 1 AND THE WOODLANDS METRO CENTER M.U.D. | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 6504659 | CLEMETSON, ANTHONY CLAUDEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506110 | CLERK OF DISTRICT COURT | 200 SE 7TH STREET ROOM 209 | | | | TOPEKA | KS | 66603-3933 | |
| 6505476 | CLINE, LORI A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734957 | CLN RETAIL ARDMORE, LLC | 28 RITTENHOUSE PL | | | | ARDMORE | PA | 19003-2227 | |
| 6505085 | CMA CGA CANADA INC | 740 NOTRE DAME ST W | | | | MONTREAL | QC | H3C 1J2 | CA |
| 6505211 | CMA CGM AMERICA, INC. | 5701 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502-1868 | |
| 6505002 | CMF ASSOCIATES LLC | 325 CHESTNUT ST STE 410 | | | | PHILADELPHIA | PA | 19106-2604 | |
| 6503155 | COATES, KAITLYN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503176 | COBB, JOSH A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502584 | COCOON PARTNERS | 24 CROWSTONE AVENUE, WEST CLIFF ON SEA | | | | ESSEX | | SS0 8HU | GB |
| 6503074 | CODRINGTON, SACHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504860 | COLE INTERNATIONAL INC REGULAR DAILY CONTACT: | TORONTO BRANCH 223 | THE AIRWAY CENTRE | 5955 AIRPORT ROAD | | MISSISSAUGA | ON | L4V 1R9 | CA |
| 6504857 | COLE INTERNATIONAL INC. | 5955 AIRPORT RD | | | | MISSISSAUGA | ON | L4V 1R9 | CA |
| 6696953 | Cole International, Inc. | Attn: David Bosse, Vice President Compliance and Regulatory Affairs | 3033-34 Avenue NE | | | Calgary | AB | T1Y 6X2 | CA |
| 6853489 | COLE INTERNATIONAL, INC. | ATTN: DAVID BOSSE, VICE PRESIDNET COMPLIANCE AND REGULATORY AFFAIRS | 3033-34 AVENUE NE | | | CALGARY | AB | T1Y 6X2 | CA |
| 6504460 | COLEMAN, WAHLEEHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504849 | COLLIERS MACAULAY NICOLLS INC. | 4 ROBERT SPECK PARKWAY | | | | MISSISSAUGA | ON | L4Z 1S1 | CA |
| 6734958 | COLLINS BROS INC | 1318 S BECKHAM AVE | | | | TYLER | TX | 75701-3322 | |
| 6505115 | COLLINS, CHRISTOPHER STONE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502810 | COLLINS, KARBEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503349 | COLLIOU, ROGER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6734959 | COLONIAL SPORTS INC | 1303 JAMESTOWN RD STE 111 | | | | WILLIAMSBURG | VA | 23185-3333 | |
| 6505948 | COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | |
| 6503801 | COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST. | | | DENVER | CO | 80203 | |
| 6505949 | COLORADO SECRETARY OF STATE | 1700 BROADWAY, SUITE 200 | | | | DENVER | CO | 80290 | |
| 6503790 | COLORADO STATE ATTORNEYS GENERAL | DEPT. OF LAW | 1525 SHERMAN ST. | | | DENVER | CO | 80203 | |
| 6503113 | COLTER, KRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506931 | Columbia Association | 6310 Hillside Court | Suite 100 | | | Columbia | MD | 21046 | |
| 6504006 | COLUMBIA GAS OF MA | 801 EAST 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| 6503968 | COLUMBIA GAS OF MA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 6752280 | Columbia Gas of Massachusetts | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 6504527 | COLUMBUS OUTLETS LLC | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6504131 | Columbus Outlets, LLC | Christina Quesenberry | 105 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| 6853497 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 6502635 | COMCAST ENTERPRISE SERVICES | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 6504002 | COMCAST OF MASSACHUSETTS I INC | 3303 MAIN STREET | | | | SPRINGFIELD | MA | 01107 | |
| 6505006 | COMCAST OF MASSACHUSETTS I INC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 6853511 | COMDATA INC | 101 BULLITT LANE | SUITE 305 | | | LOUISVILLE | KY | 40222 | |
| 6505567 | COMDATA INC | 3802 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0038 | |
| 6736303 | Comdata, Inc. | 5301 Maryland Way | | | | Brentwood | TN | 37027 | |
| 6502603 | COMERCIAL MADISON S.A. | 4314 AVENIDA DEL PARQUE | | | | SANTIAGO | | | CL |
| 6505207 | COMFORT MANAGEMENT | 8905 REB YANK DR | | | | MANASSAS | VA | 20110-5220 | |
| 6504570 | COMFORTE, BRIANNA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504039 | Cominar On Real Estate Holdings, Inc. | Complexe Jules - Dallaire - T3, 2820, Suite 850 | | | | Quebec | QC | G1V 0CI | CA |
| 6502601 | COMINAR ON REAL ESTATE HOLDINGS, INC. | COMPLEXE JULES - DALLAIRE - T3, 2820, Suite 850 | | | | QUEBEC | | G1V 0CI | CA |
| 6504840 | COMINAR REAL ESTATE INVEST. TR | 1250 SOUTH SERVICE RD | | | | MISSISSAUGA | ON | L5E 1V4 | CA |
| 6504844 | COMLEY VAN BRUSSEL DESIGN | 2600 SKYMARK AVE., BLDG 8, UNIT 101 | | | | MISSISSAUGA | ON | L4W 5B2 | CA |
| 6853512 | COMMISSION JUNCTION | 530 EAST MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | |
| 6505568 | COMMISSION JUNCTION | 4140 SOLUTIONS CTR # 774140 | | | | CHICAGO | IL | 60677-4001 | |
| 6696972 | Commission Junction, Inc. | 530 East Montecito Street | | | | Santa Barbara | CA | 93103 | |
| 6505566 | COMMISSIONER OF CUSTOMS AND BORDER PROTECTION | 1 EAST BAY ST | | | | SAVANNAH | GA | 31401-1224 | |
| 6507099 | Commonwealth of Norfolk | Attn: Gregory D. Underwood | 800 E. City Hall Avenue | Suite 600 | | Norfolk | VA | 23510 | |
| 6729917 | Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Christopher R. Momjian | The Phoenix Building | 1600 Arch Street, Suite 300 | Philadelphia | PA | 19103 | |
| 6504297 | COMMONWEALTH SAFETY PARTNERS | 61 CHAPEL ST | | | | NEWTON | MA | 02458-1010 | |
| 6506932 | Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| 6505570 | CONCUR TECHNOLOGIES INC. | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6736306 | Concur Technologies, Inc. | 601 108th AVE NE, SUITE 1000 | | | | BELLEVUE | WA | 98004 | |
| 6504566 | CONFREDO, RALPH M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503793 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | | HARTFORD | CT | 06106-1630 | |
| 6505455 | CONNECTICUT DEPARTMENT OF REVENUE | PO BOX 2936 | | | | HARTFORD | CT | 06104-2936 | |
| 6505951 | CONNECTICUT DEPARTMENT OF REVENUE SERVICE | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 06103 | |
| 6505950 | CONNECTICUT DEPARTMENT OF REVENUE SERVICE | PO BOX 5030 | | | | HARTFORD | CT | 06102-5030 | |
| 6503795 | CONNECTICUT DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| 6505952 | CONNECTICUT SECRETARY OF STATE, COMMERCIAL RECORDING DIVISION | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD, STE 1 | | | HARTFORD | CT | 06103 | |
| 6503794 | CONNECTICUT STATE ATTORNEYS GENERAL | 55 ELM ST. | | | | HARTFORD | CT | 06141-0120 | |
| 6504273 | CONNELL, LINDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503381 | CONNELL, VIRGINIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503060 | CONNER, CHRISTOPHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503468 | CONNOLLY, JOHN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505145 | CONSULTING SOLUTIONS LLC | 14 E CLUB VIEW DR | | | | SIOUX FALLS | SD | 57110-6400 | |
| 6507025 | Consumer Protection Agency | 5199, rue Sherbrooke Est | Aile A, bur. 3671 | | | Montréal | QC | H1T 3X2 | CA |
| 6507024 | Consumer Protection Agency | 302-528 Portage Ave | | | | Winnipeg | MB | R3C 0B6 | CA |
| 6507026 | Consumer Protection Agency | PO Box 9244 | | | | Victoria | BC | V8W 9J2 | CA |
| 6504938 | CONTECH CONSTRUCTION SERVICES | 532 QUEEN ST E | | | | TORONTO | ON | M5A 1V2 | CA |
| 6504741 | CONVERGENT COMMERCIAL, INC. | 925 WESTCHESTER AVE STE 101 | | | | WHITE PLAINS | NY | 10604-3562 | |
| 6952824 | Conversant LLC | Attn: Sherry Ramaila, Legal Dept. | 30699 Russell Ranch Rd., Ste. 250 | | | Westlake Village | CA | 91362 | |
| 6503024 | COOKE, COURTNEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503062 | COON, REBECCA | 6276 MORETTA DRIVE | | | | NIAGARA FALLS | ON | L2J-4H4 | CA |
| 6503183 | COOPER, DELISE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505704 | COOPER, GARY D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503302 | COOPER, MARCUS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503321 | COOPER, TONY K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503014 | COOPER, TYLER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504559 | CORDERO, LAUREN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505733 | CORDERY, ROBERTA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505770 | CORDERY, ROBERTA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504163 | COROC/Rehohoboth I, LLC | Attention: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 6502694 | COROC/REHOHOBOTH I, LLC TANGER REHOBOTH I, LLC | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6503858 | CORPORATE CAPITAL TRUST, INC. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6504550 | CORPORATE COST CONTROL | PO BOX 1180 | | | | LONDONDERRY | NH | 03053-1180 | |
| 6876465 | Corporate Cost Control, Inc | 50 NASHUA ROAD, SUITE 200 A | | | | LONDONDERRY | NH | 03053 | |
| 6504314 | CORPORATE FULFILLMENT SYSTEM INC | PO BOX 1204 | | | | NORTON | MA | 02766-0912 | |
| 6876466 | Corporate IT Solutions (successor is Thrive CITS, LLC) | 661 PLEASANT STREET | | | | NORWOOD | MA | 02062 | |
| 6504317 | CORPORATE IT SOLUTIONS INC | 661 PLEASANT ST | | | | NORWOOD | MA | 02062-4682 | |
| 6505706 | CORPORATE LOCK SERVICES INC | 15 SUNSET LN | | | | BRIDGEWATER | MA | 02324-1050 | |
| 6924845 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS | | | | WILMINGTON | DE | 19808 | |
| 6505474 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 6503309 | CORRELL, DALTON J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6501784 | Cortland Capital Market Services LLC | HOLLAND & KNIGHT LLP | Attn: Barbra R. Parlin | 31 West 52nd Street | 12th Floor | New York | NY | 10019 | |
| 6501777 | Cortland Capital Market Services LLC | PACHULSKI STANG ZIEHL & JONES LLP | Attn: Bradford J. Sandler, James E. O'Neill | 919 N. Market Street, 17th Floor | P O Box 8505 | Wilmington | DE | 19899 | |
| 6503842 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | C/O DEBEVOISE & PLIMPTON LLP | ATTN: DANIEL E. STROIK | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503841 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | C/O DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503843 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER | 919 NORTH MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | |
| 6503844 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL | 919 NORTH MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | |
| 6503835 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | C/O HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER | 131 SOUTH DEARBORN STREET, 30TH FLOOR | | CHICAGO | IL | 60603 | |
| 6503833 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | ATTN: CHRIS CAPEZUTI | 225 WEST WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 6504241 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | ATTN: CHRIS CAPEZUTI, DIRECTOR | 225 WEST WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 6503834 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 6504189 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON ST., 21ST FLOOR | | | | CHICAGO | IL | 60606 | |
| 6504272 | COSTA, SHARA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503048 | COTTER, LEIGHLAND | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505509 | COTTO, BRANDON L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6686663 | COUNSEL FOR DIRECTORS GUILD OF AMERICA, INC. | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN | 919 NORTH MARKET STREET | SUITE 460 | WILMINGTON | DE | 19801 | |
| 6950988 | Counsel for Iron Mountain Information Management, LLC, a Creditor of the Debtor | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6690128 | Counsel to adidas AG and Reebok International Ltd. | COLE SCHOTZ P.C. | Attn: Norman L. Pernick, Patrick J. Reilley | 500 Delaware Avenue | Suite 1410 | Wilmington | DE | 19801 | |
| 6690133 | Counsel to adidas AG and Reebok International Ltd. | ROPES & GRAY LLP | Stephen Moeller-Sally, Esquire | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | |
| 6690136 | Counsel to adidas AG and Reebok International Ltd. | ROPES & GRAY LLP | Attn: Marc B. Roitman, Kimberly J. Kodis, | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 6567077 | COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | |
| 6776939 | Counsel to DAMA Construction | 117 Lindsay Avenue | | | | Dorval | QC | H9P 2S6 | CA |
| 6776939 | Counsel to DAMA Construction | MINTZ LAW | Attn: Bruce E. Mintz | BARRISTERS & SOLICITORS 400, 10357 - 109 Street | | Edmonton | AB | T5J 1N3 | CA |
| 6510439 | Counsel to GGP Limited Partnership | GGP Limited Partnership | Attn: Kristen N. Pate | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| 6776906 | Counsel to Ivanhoé | CAMELINO GALESSIERE LLP | Attn: Linda Galessiere | 6 Adelaide St. East, Suite 220 | | Toronto | ON | M5C 1H6 | |
| 6567082 | COUNSEL TO MONTGOMERY COUNTY AND HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 6692397 | COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: M. EVANS MEYERS | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 | |
| 6702589 | Counsel to Richter Advisory Group Inc., in its capacity as Information Officer | Stikeman Elliott LLP | Attn: Elizabeth Pillon, Sanja Sopic | 5300 Commerce Court West | 199 Bay Street | Toronto | ON | M5L 1B9 | CA |
| 6702588 | Counsel to Richter Advisory Group Inc., in its capacity as Information Officer | Womble Bond Dickinson (US) LLP | Attn: Mark L. Desgrosseilliers, Ericka F. Johnson, | Morgan L. Patterson | 222 Delaware Avenue, Suite 1501 | Wilmington | DE | 19801 | |
| 6534509 | COUNSEL TO SIMON PROPERTY GROUP, INC., AS LANDLORD | SIMON PROPERTY GROUP, L.P. | ATTN: RONALD M. TUCKER, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 6664978 | COUNSEL TO THE MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU | 301 W. HIGH STREET, ROOM 670 | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 | |
| 6567076 | COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: CHRISTOPHER M. SAMIS, L. KATHERINE GOOD, | AARON H. STULMAN | 405 NORTH KING STREET, SUITE 500 | WILMINGTON | DE | 19801 | |
| 6567087 | COUNSEL TO WESTFIELD, LLC AND ITS AFFILIATE WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LECLAIRRYAN | ATTN: NICLAS A. FERLAND, ESQ., ILAN MARKUS, ESQ. | 545 LONG WHARF DRIVE | 9TH FLOOR | NEW HAVEN | CT | 06511 | |
| 6567086 | COUNSEL TO WESTFIELD, LLC AND ITS AFFILIATE WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LECLAIRRYAN | ATTN: ANDREW L. COLE | 800 NORTH KING STREET | SUITE 303 | WILMINGTON | DE | 19801 | |
| 6506933 | County of Butler | Government Services Center | 315 High Street | | | Hamilton | OH | 45011 | |
| 6507100 | County of Fairfax | Attn: County Attorney | 12000 Government Center Parkway Suite 549 | | | Fairfax | VA | 22035 | |
| 6506934 | County of Frontenac | 2069 Battersea Road | | | | Glenburnie | ON | K0H 1S0 | CA |
| 6507101 | County of Horry | Attn: Arrigo Carotti | 1301 Second Ave | | | Conway | SC | 29526 | |
| 6507102 | County of Lancaster | Attn: County Attorney | 50 N. Duke St. | | | Lancaster | PA | 17608 | |
| 6507103 | County of Marion | Attn: County Attorney | 555 Court St NE, Suite 5232 | | | Salem | OR | 97301 | |
| 6507104 | County of Montgomery | Attn: County Attorney | P.O. Box 311 | | | Norristown | PA | 19404-0311 | |
| 6689561 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 6505953 | COUNTY OF SAN DIEGO, CA | SAN DIEGO RECORDER | FBN SECTION | PO BOX 121750 | | SAN DIEGO | CA | 92112-1750 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6507105 | County of Santa Clara | Attn: County Attorney | 70 West Hedding Street | 9th Floor | | San Jose | CA | 95110 | |
| 6506935 | County of Santa Clara | 70 West Hedding | 10th Floor | | | San Jose | CA | 95110 | |
| 6696333 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding East Wing | 6th Floor | | | San Jose | CA | 95110 | |
| 6506936 | County of Simcoe | 1110 Highway 26 | | | | Midhurst | ON | L9X 1N6 | CA |
| 6506937 | County of Ventura | 800 S. Victoria | | | | Ventura | CA | 93009 | |
| 6505954 | COUNTY OF VENTURA, CA DEPT. OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009-1260 | |
| 6503507 | COVINGTON, WILLIAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504242 | CPG PARTNERS LP | ATTN: MICHAEL J. CLARKE, CHIEF FINANCIAL OFFICER | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| 6505012 | CPG PARTNERS LP | PO BOX 822896 | | | | PHILADELPHIA | PA | 19182-2896 | |
| 6505014 | CPG PARTNERS LP | PO BOX 822920 | | | | PHILADELPHIA | PA | 19182-2920 | |
| 6505015 | CPG PARTNERS LP | PO BOX 822943 | | | | PHILADELPHIA | PA | 19182-2943 | |
| 6502689 | CPG PARTNERS, L.P. | 105 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| 6504127 | CPG Partners, L.P. | 60 Columbia Rd Ste 3 | | | | Morristown | NJ | 07960 | |
| 6504123 | CPG Partners, L.P. | 60 COLUMBIA RD FL 3 | | | | Morristown | NJ | 07960-4534 | |
| 6504150 | CPG Partners, L.P., amended to Premium Outlet Partners, L.P. | Attention: Premium Outlets | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6504697 | CRAFTJAMINC | 33 W 17TH ST FL 5 | | | | NEW YORK | NY | 10011-5511 | |
| 6502732 | CRAIG REALTY GROUP - CARLSBAD, LLC | ATTN: GENERAL COUNSEL | 4100 MACARTHUR BLVD | SUITE 100 | | NEWPORT BEACH | CA | 92660 | |
| 6502733 | CRAIG REALTY GROUP - CARLSBAD, LLC | ATTN: LEASE ADMINISTRATOR | 1500 QUAIL STREET | | | NEWPORT BEACH | CA | 92660 | |
| 6502734 | CRAIG REALTY GROUP - CARLSBAD, LLC | ATTN: MANAGER | 1500 QUAIL STREET | | | NEWPORT BEACH | CA | 92660 | |
| 6502735 | CRAIG REALTY GROUP - CARLSBAD, LLC | ATTN: STEVEN L. CRAIG | 1500 QUAIL STREET | | | NEWPORT BEACH | CA | 92660 | |
| 6812861 | Craig Realty Group - Carlsbad, LLC | Steven L. Craig ; ATTN: Manager, Lease Administrator, and General Counsel | 1500 Quail Street | | | Newport Beach | CA | 92660 | |
| 6504133 | Craig Realty Group - Carlsbad, LLC | 4100 MacArthur Blvd, Suite 100 | | | | Newport Beach | CA | 92660 | |
| 6505396 | CRAIG REALTY GROUP CITADEL LLC | PO BOX 51757 | | | | LOS ANGELES | CA | 90051-6057 | |
| 6502934 | CRAIG, CALE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6937836 | Creative Circle, LLC | PO Box 74008799 | | | | Chicago | IL | 60674 | |
| 6937836 | Creative Circle, LLC | 5900 Wilshire Blvd. | Suite 1100 | | | Los Angeles | CA | 90036 | |
| 6505452 | CREATIVE COLOR SERVICES, INC | 1550 S GLADIOLA ST | | | | SALT LAKE CITY | CO | 84104-6506 | |
| 6504660 | CREDITNTELL | 310 EAST SHORE ROAD | | | | GREAT NECK | NY | 11023 | |
| 6504661 | CREDITNTELL | INFORMATION CLEARINGHOUSE INC | | | | GREAT NECK | NY | 11023-2432 | |
| 6505955 | CRESCENT CAPITAL GROUP LP | 11100 SANTA MONICA BLVD STE 2000 | | | | LOS ANGELES | CA | 90025-3335 | |
| 6503642 | CRESCENT MEZZANINE PARTNERS VI, L.P. | 1251 AVENUE OF THE AMERICAS, SUITE 4700 | | | | NEW YORK | NY | 10020 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503859 | CRESCENT MEZZANINE PARTNERS VI, L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503643 | CRESCENT MEZZANINE PARTNERS VIB (CAYMAN), L.P. | 1251 AVENUE OF THE AMERICAS, SUITE 4700 | | | | NEW YORK | NY | 10020 | |
| 6503860 | CRESCENT MEZZANINE PARTNERS VIB (CAYMAN), L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503644 | CRESCENT MEZZANINE PARTNERS VIC, L.P. | 1251 AVENUE OF THE AMERICAS, SUITE 4700 | | | | NEW YORK | NY | 10020 | |
| 6503861 | CRESCENT MEZZANINE PARTNERS VIC, L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6504473 | CRESTMARK EQUIPMENT FINANCE | 40950 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48304-5127 | |
| 6948745 | Crestmark Equipment Finance, a division of MetaBank | 5480 Corporate Drive, Suite 350 | | | | Troy | MI | 48098 | |
| 6948768 | Crestmark Equipment Finance, a division of MetaBank | P.O. Box 233756 | 3756 Momentum Place | | | Chicago | IL | 60689-5337 | |
| 6502704 | CRESTMARK EQUIPMENT FINANCE, INC. | 40950 WOODWARD AVE | SUITE 201 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 6502849 | CREVIER, BRADFORD J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734960 | CREW OUTFITTERS/FLIGHT ST | 579 W HIGH ST | | | | AURORA | MO | 65605-1115 | |
| 6504289 | CRIMSON PETAL INC | 160 NEEDHAM ST | | | | NEWTON | MA | 02464-1506 | |
| 6503471 | CRISANTI, MILANNA G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505028 | CRITEO CORP | PO BOX 392422 | | | | PITTSBURGH | PA | 15251-9422 | |
| 6502964 | CROFT, CLAIRE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504291 | CROSBY, BENJAMIN D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502949 | CROSSEN, ALAYNA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504750 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 6504832 | CRUPI LAW PROFESSIONAL CORPORATION | 305 RENFREW DR SUITE 302 | | | | MARKHAM | ON | L3R 9S7 | CA |
| 6505956 | CRUZ BAY PUBLISHING INC | PO BOX 951556 | | | | DALLAS | TX | 75395-1556 | |
| 6502759 | CRUZ, ANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502865 | CRUZ, ANGEL L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504304 | CSM GROUP INC | 130 S WASHINGTON ST UNIT 101 | | | | NORTH ATTLEBORO | MA | 02760-2266 | |
| 6850193 | CT CORPORATION | 111 EIGHTH AVE 13-FLOOR | | | | NEW YORK | NY | 10011 | |
| 6850193 | CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 6505549 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 6504736 | CUENCA, KAILA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504568 | CULVER, ELIZABETH C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505771 | CUMMINGS, BETH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505138 | CUNNINGHAM, SEAN-MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504890 | CURLEW, DENISE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503355 | CURTIN, DANIELLE N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504869 | CURTIS, CHAD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505617 | CUSTOM STAFFING AND HUMAN RESOURCES | 41 NASH LN | | | | ATTLEBORO | MA | 02703-2542 | |
| 6503754 | CUSTOMS AND BORDER PROTECTION (CBP) | REVENUE DIVISION | ACH DEBIT APPLICATIONS | 6650 TELECOM DRIVE, SUITE 100 | | INDIANAPOLIS | IN | 46278 | |
| 6774630 | CyberSource Corporation | ATTN: CYBERSOURCE LEGAL, M1-12SE | PO BOX 8999 | | | SAN FRANCISCO | CA | 94128 | |
| 6505400 | CYBERSOURCE CORPORATION | PO BOX 742842 | | | | LOS ANGELES | CA | 90074-2842 | |
| 6505633 | CZARNOWSKI DISPLAY SERVICE INC | 101 FEDERAL ST LBBY 5 | | | | BOSTON | MA | 02110-1843 | |
| 6505569 | Czarnowski Display Service, Inc. | Drinker Biddle & Reath LLP | Attn: Timothy R. Casey | 191 N. Wacker Drive, Suite 3700 | | Chicago | IL | 60606 | |
| 6505569 | Czarnowski Display Service, Inc. | Attn: Gabrielle Truesdale | 5900B Katella Avenue | Suite 100 | | Cypress | CA | 90630 | |
| 6505569 | Czarnowski Display Service, Inc. | 6067 Eagle Way | | | | Chicago | IL | 60678-1060 | |
| 6503546 | DA, MOUQIANG | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504649 | DACOSTA, BRIE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505664 | DAHER, JOHN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503866 | DAIANA PIMENTA REZENDE MACHADO | C/O SHAPIRO LAW GROUP | ATTN: JONATHAN KRAVITZ ESQ. | 300 TRADE CENTER | SUITE 3700 | WOBURN | MA | 01801 | |
| 6502910 | DAIGNAULT, JUSTINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505630 | DALEY AND ASSOCIATES LLC | 1 FINANCIAL CTR, 4TH FLOOR | | | | BOSTON | MA | 02111-2653 | |
| 6723529 | Daley and Associates, LLC | One Financial Center 4th Fl | | | | Boston | MA | 02111 | |
| 6505098 | DALLAIRE GROUPE-CONSEIL INC. | 31 BOUL DESAULNIERS | | | | SAINT-LAMBERT | QC | J4P 1L7 | CA |
| 6723496 | Dallas County | Elizabeth Weller | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 6734961 | DALLAS D&K CORPORATION | 3427 TRINITY MILLS RD | | | | DALLAS | TX | 75287-6202 | |
| 6505169 | DALLAS MARKET CENTER OPERATING LP | 2100 STEMMONS FREEWAY DTM 5TH FL,MS | | | | DALLAS | TX | 75207 | |
| 6502639 | DALLAS MARKET CENTER OPERATING, L.P. | 2100 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| 6504214 | DAMA CONSTRUCTION | ATTN: DANIEL ANERELLA, PRESIDENT | 117 LINDSAY AVENUE | | | DORVAL | QC | H9P 2S6 | CA |
| 6503164 | D'AMATO, JANINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504575 | DAMCO USA INC | 180 PARK AVE | | | | FLORHAM PARK | NJ | 07932-1054 | |
| 6504912 | DAN, SAMIYAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505713 | DANA FARBER CANCER INSTITUTE | 10 BROOKLINE PL FL 6 | | | | BROOKLINE | MA | 02445-7226 | |
| 6734962 | DANNER'S SHOE STORE | 32 W DAVENPORT ST | | | | RHINELANDER | WI | 54501-3455 | |
| 6502893 | DAOUI, OMAR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734708 | DAR, ZARWA | 9148 SADDLEBROOK DR NE | | | | CALGARY | AB | T3J-0J9 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504858 | DASS, RITI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504515 | DASSAULT SYSTEMES SERVICES LLC | 10715 DAVID TAYLOR DR STE 450 | | | | CHARLOTTE | NC | 28262-1770 | |
| 6505481 | DATA SAFE SERVICES INC | PO BOX 110225 | | | | BRADENTON | FL | 34211-0003 | |
| 6734709 | DATH, VALENTIN | 541 RUE MORIN | | | | SAINTE-ADELE | QC | J8B-2P8 | CA |
| 6505543 | DATTELBAUM, KYLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504651 | DAV CHARITABLE SERVICE TRUST | 3725 ALEXANDRIA PIKE | | | | COLD SPRING | NY | 41076-1712 | |
| 6503332 | DAVENPORT, IAN F | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502943 | DAVIDHEISER, DYLAN AUSTIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734951 | DAVIDSON SHOES INC | 153 S MAIN ST | | | | CANANDAIGUA | NY | 14424-1908 | |
| 6504972 | DAVIS WRIGHT TREMAINE LLP | ATTN: STUART HARRIS | 1300 SW 5TH AVE STE 2400 | | | PORTLAND | OR | 97201-5610 | |
| 6503146 | DAVIS, MORGAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504443 | DAVIS, SHAWN G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507106 | Dawson County | Attn: M. Lynn Frey III | 25 Justice Way, Suite 1302 | | | Dawsonville | GA | 30534 | |
| 6506938 | Dawson County Government Center | 25 Justice Way | | | | Dawson | GA | 30534 | |
| 6714555 | Dawson County Tax Commissioner's Office | 25 Justice Way, Ste 1222 | | | | Dawsonville | GA | 30534 | |
| 6505957 | DAWSON COUNTY, GA | DAWSON COUNTY PLANNING AND DEVELOPMENT | 25 JUSTICE WAY, SUITE 2322 | | | DAWSONVILLE | GA | 30534 | |
| 6506939 | Dawsonville City Hall | 415 Highway 53 East, Suite 100 | | | | Dawsonville | GA | 30534 | |
| 6503618 | DE GUZMAN, SCARLETH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503626 | DE YAEGHER, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505809 | DEACONS | 18 CHARTER RD CENTRAL | | | | HONG KONG | | | HK |
| 6502617 | DEANBANK INVESTMENTS LIMITED | EMERSON HOUSE HEYES LANE ALDERLY EDGE | | | | CHESHIRE | | SK9 7LF | GB |
| 6504104 | Deanbank Investments Limited; P E Jones (Properties) Limited; Orbit Developments (Manchester) Limited | Emerson House Heyes Lane Alderly Edge | | | | Cheshire | | SK9 7LF | GB |
| 6500361 | DEBEVOISE & PLIMPTON LLP | Attn: My Chi To, Daniel E. Stroik | 919 Third Avenue | | | New York | NY | 10022 | |
| 6504713 | DEBEVOISE & PLIMPTON LLP | 919 3RD AVE | | | | NEW YORK | NY | 10022-3902 | |
| 6504380 | DEBLOIS, TIFFANY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504986 | DECRISTOFARO, GENE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852993 | DEDE, ALEXIS M. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503424 | DEERING, PAUL R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504557 | DEFENZA, CHRISTINA E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503282 | DEGLIOMINI, KAREN D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503485 | DEHATE, JOANN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504847 | DELANEY, LOLITA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502737 | DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 6TH FL | | WILMINGTON | DE | 19801 | |
| 6505958 | DELAWARE DEPARTMENT OF REVENUE | 820 N FRENCH ST, #2 | | | | WILMINGTON | DE | 19801 | |
| 6505959 | DELAWARE DEPARTMENT OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19801-2340 | |
| 6502738 | DELAWARE DIVISION OF REVENUE | ZILLAH FRAMPTON | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| 6503782 | DELAWARE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH ST. | | WILMINGTON | DE | 19801 | |
| 6502739 | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | PO BOX 898 | | | DOVER | DE | 19903 | |
| 6505960 | DELAWARE SECRETARY OF STATE, DIVISION OF CORPORATIONS | 820 N FRENCH ST, #2 | | | | WILMINGTON | DE | 19801 | |
| 6503781 | DELAWARE STATE ATTORNEYS GENERAL | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | | WILMINGTON | DE | 19801 | |
| 6502740 | DELAWARE STATE TREASURY | ATTN BANKRUPTCY DEPT | 820 SILVER LAKE BLVD STE 100 | | | DOVER | DE | 19904 | |
| 6507107 | Deleware County | Attn: County Attorney | Legal Division, 91 N. Sandusky St., lst floor | | | Delaware | OH | 43015 | |
| 6506940 | Deleware County | 140 North Sandusky Street 1st Floor | | | | Delaware | OH | 43015 | |
| 6502813 | DELGADO, GUS C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502823 | DELGADO, MATTHEW L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505029 | DELL MARKETING LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| 6504013 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 6503909 | DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 6684575 | Delmarva Power & Light Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| 6684575 | Delmarva Power & Light Company | PO Box 13609 | | | | Philadelphia | PA | 19101 | |
| 6505852 | DELOITTE | WILHELMINAKADE 1 P O BOX 2031 | | | | ROTTERDAM, 12 | | 3000 CA | NL |
| 6504930 | DELOITTE LLP | 22 ADELAIDE ST W SUITE 200 | | | | TORONTO | ON | M5H 0A9 | CA |
| 6504243 | DELOITTE LLP | ATTN: CATHY ENGELBERT, CHIEF EXECUTIVE OFFICER | 30 ROCKEFELLER PLAZA, 41ST FLOOR | | | NEW YORK | NY | 10112-0015 | |
| 6505147 | DELOITTE TAX LLP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| 6505148 | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| 6504669 | DELSIGNORE, JUDITH | 15 LONGFORD ST | | | | HUNTINGTON | NY | 11743-6232 | |
| 6505486 | DELTA SHOE GROUP INC | 1366 NW 78TH AVE | | | | DORAL | FL | 33126-1606 | |
| 6505496 | DELTA SHOE GROUP INC | 1366 NW 78TH AVE | | | | MIAMI | FL | 33126-1606 | |
| 6505783 | DELTA SPA | ZONA IND LE A IA S. PERTINI 8 | | | | CIVITANOVA MARCHE, MC | | 62012 | IT |
| 6505827 | DELTA SPA (HK) LTD | UNIT D. S/F NATHAN COMM BLDG., 430- | | | | KOWLOON, KLN | | | HK |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505103 | DEMA, KLER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505716 | DEMANDWARE INC | 5 WALL ST | | | | BURLINGTON | MA | 01803-4770 | |
| 6502711 | DEMANDWARE, INC. | 5 WALL STREET | | | | BURLINGTON | MA | 01803 | |
| 6503386 | DEMERS, STEPHEN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876455 | Dental Service of Massachusetts, Inc | 465 MEDFORD STREET | | | | BOSTON | MA | 02129 | |
| 6504940 | DENTONS CANADA LLP | 77 KING STREET WEST SUITE 400 | | | | TORONTO | ON | M5K 0A1 | CA |
| 6503659 | DEPARTMENT OF FINANCE | ATTN: HONOURABLE J. HEATH MACDONALD, MINISTER OF FINANCE | 2ND FLOOR SOUTH, SHAW BUILDING | 95 ROCHFORD STREET | P.O. BOX 2000 | CHARLOTTETOWN | PE | C1A 7N8 | CA |
| 6504191 | DEPARTMENT OF HOMELAND SECURITY | U.S. CUSTOMS AND BORDER PROTECTION | CBP HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | WASHINGTON | DC | 20229 | |
| 6503660 | DEPARTMENT OF JUSTICE (CANADA) | ATTN: DIANE WINTERS | ONTARIO REGIONAL OFFICE | THE EXCHANGE TOWER, BOX 36 | 130 KING STREET WEST, SUITE 3400 | TORONTO | ON | M5X 1K6 | CA |
| 6812847 | Department of Justice (Canada) | Ontario Regional Office | The Exchange Tower, Box 36 | 130 King Street West, Suite 3400 | | Toronto | ON | M5X 1K6 | CA |
| 6507000 | Department of Justice and Public Safety | Attn: Bankruptcy Dept | 4th Floor South, Shaw Building | 95 Rochford Street | PO Box 2000 | Charlottetown | PE | C1A 7N8 | CA |
| 6507027 | Department of Justice and Public Safety | 4th Floor South, Shaw Building | 95 Rochford Street | PO Box 2000 | | Charlottetown | PE | C1A 7N8 | CA |
| 6503787 | DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 6723740 | Department of the Treasury - Internal Revenue Service | 31 Hopkins Plaza, Rm 1150 | | | | Baltimore | MD | 21201 | |
| 6723740 | Department of the Treasury - Internal Revenue Service | Internal Revenue Services | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 6722121 | Department Of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6505737 | DEROSA, CHAD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505740 | DESIGN LIGHT LLC | 85 COUNTY ST | | | | DOVER | MA | 02030-1606 | |
| 6504142 | Desjardins Financial Security Life Assurance Company | Attention: Property Manager | 200, RUE DES COMMANDEURS | | | LEVIS | QC | G6V 6R2 | CA |
| 6502637 | DESJARDINS FINANCIAL SECURITY LIFE ASSURANCE COMPANY | 200, RUE DES COMMANDEURS | | | | LEVIS | QC | G6V 6R2 | CA |
| 6506941 | DeSoto County | DeSoto County Administration Building | 365 Losher Street | | | Hernando | MS | 38632 | |
| 6507108 | Desoto County | Attn: County Attorney | P.O. Box 949 | | | Hernando | MS | 38632 | |
| 6503445 | DESPENZA, SYDNEY JOURDAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503274 | DESTEFANO, MICHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503123 | DEVI, GAGANDEEP | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734710 | DHALIWAL, ARPAN | 72 PANORAMA HILLS RISE NW | | | | CALGARY | AB | T3K-5M5 | CA |
| 6505504 | DHL EXPRESS-USA | 1210 SOUTH PINE ISLAND ROAD | FOURTH FLOOR | | | PLANTATION | FL | 33324 | |
| 6505556 | DHL EXPRESS-USA | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503057 | DI PERNA, NICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6948761 | DI V Washington, LLC | c/o The Davis Companies | 125 High Street, Suite 2111 | Attn: Legal Department | | Boston | MA | 02110 | |
| 6503614 | DIAKITE, FATOUMATA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505780 | DIAMOND EXPRESS INC | 58 Pulaski ST STE 13 | | | | PEABODY | MA | 01960-1885 | |
| 6503244 | DIANGELO, JEANINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502905 | DIAZ, LUKAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505210 | DICKERSON, MICHAEL LEON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502847 | DICKERSON, SARAH C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502766 | DIERCKENS, KYLE J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504870 | DIFELICE, CATHERINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734953 | DIGIULIOS | 6948 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135-1619 | |
| 6505843 | DIMENSION DATA INDIA PVT LTD | ONE BKC 1701-1704 17TH FLOOR B WING | | | | MUMBAI, 13 | | 400051 | IN |
| 6502980 | DIMMITT, ELIZABETH D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504902 | DINO, KORAY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504470 | DIONNE, TODD | 50 STATE RD STE A | | | | KITTERY | ME | 03904-2009 | |
| 6503914 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | ATTN: CUSTOMER RELATIONS | | | PITTSBURGH | PA | 15222 | |
| 6503912 | DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| 6504665 | DIRECTORS GUILD OF AMERICA | PO BOX 6112 | | | | HICKSVILLE | NY | 11802-6112 | |
| 6736309 | Directors Guild of America, Inc. | ATTENTION: MARCEL GIACUSA | 7920 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| 6503082 | DIRIYE, YOUSUF | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505040 | DISCOVER CHARLOTTETOWN | PO BOX 972 STN CENTRAL | | | | CHARLOTTETOWN | PE | C1A 7M4 | CA |
| 6734954 | DISNEY WLDWDE SHARED SVS | PO BOX 10320 | | | | LK BUENA VIS | FL | 32830-0320 | |
| 6530762 | District at Green Valley, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq. | 824 N. Market St., Ste. 710 | | Wilmington | DE | 19801 | |
| 6530757 | District at Green Valley, LLC | Clark Hill PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 | |
| 6505961 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 6504132 | DIV Washington, LLC | Scott D. Spelfogel | 125 High St Fl 21 | | | Boston | MA | 02110-2704 | |
| 6502588 | DIV WASHINGTON, LLC | 125 HIGH ST FL 21 | | | | BOSTON | MA | 02110-2704 | |
| 6876456 | DIV Washington, LLC | 125 HIGH ST. FLOOR 21 | | | | BOSTON | MA | 02110-2704 | |
| 6734955 | DIVERSIFIED | 153 OLD TOWER HILL RD | | | | WAKEFIELD | RI | 02879-3736 | |
| 6502612 | DIVERTICALZADOS, S.A. DE C.V. | ATTENTION: DIRECCION GENERAL | ONTARIO # 1090. PISO 2. | COLONIA PROVIDENCIA LA, 2A, Y 3A SECCION. | | GUADALAJARA | | 44630 | MX |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6696976 | Diverticalzados, S.A., C.V. | ATTENTION: DIRECCION GENERAL | ONTARIO # 1090. PISO 2. | COLONIA PROVIDENCIA LA, 2A, Y 3A SECCION. | | GUADALAJARA | | 44630 | MX |
| 6506942 | Division of Administration | 1201 N. Third Street, Ste. 7-210 | | | | Baton Rouge | LA | 70802 | |
| 6505479 | DIVISION OF EMPLOYMENT AND TRAINING | PO BOX 9953 | | | | WILMINGTON | DE | 19809-0953 | |
| 6506943 | Division of Revenue | 20653 Dupont Blvd. Suite 2 | | | | Georgetown | DE | 19947 | |
| 6504519 | DMX MUSIC-BOSTON | PO BOX 602777 | | | | CHARLOTTE | NC | 28260-2777 | |
| 6734956 | DODDS CO INC | 401 S 2ND ST | | | | LARAMIE | WY | 82070-3613 | |
| 6503415 | DOLINSKY, MICHAEL P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505219 | DOMBRAUSKAS, MINETTE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504668 | DOMIN, ARLETTA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503037 | DONALDSON, KEVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504743 | DONAYRE, AMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505264 | DONG GUAN JIU TAI NICETY PATTT | NO 4 LANG XIE DONG JIE 4TH INDUSTRI | | | | CHANGAN TOWN, DONG GUAN CITY, 190 | | | CN |
| 6505903 | DONGGUAN CHANGAN XIAOBIAN XINGPENG FOOTWEAR FACTORY | NO. 198, GUANCHANG ROAD, XIAN BIAN MANAGEMENT DISTRICT, CHANG AN TOWN | | | | DONGGUAN CITY | GUANGDONG PROVINCE | | CN |
| 6502610 | DONGGUAN CHANGAN XIAOBIAN XINGPENG FOOTWEAR FACTORY | NO 198 GUANCHANGE ROAD | XIAOBIAN MANAGEMENT DISTRICT | CHANG AN TOWN | | DONGGUAN | | | CN |
| 6505796 | DONGGUAN JINGZHAO SHOES MATERIAL | BEILIAN VILLAGE INDUSTRIAL DISTRICT | | | | DONGGUAN, 190 | | | CN |
| 6504194 | DONGGUAN ROCKPORT CONSULTING SERVICE CO., LTD | C/O DEACONS HONG KONG | 5TH FLOOR, ALEXANDRA HOUSE | 18 CHATER ROAD | CENTRAL | | | | HK |
| 6505792 | DONGGUAN SHING TAK SHOES CO., LTD. | XIE XI VILLAGE | | | | DONGGUAN CITY | | 523981 | CN |
| 6505909 | DONGGUAN SHINGTAK SHOES CO., LTD | XIE XI VILLAGE | | | | SHA TIAN TOWN | DONGGUNA GUANGDONG | 523981 | CN |
| 6505786 | DONGGUAN STELLA FOOTWEAR | HOU DA ROAD | DA LING MANAGEMENT DISTRICT DA LING SHAN TOWN | | | DONG GUAN CITY | | | CN |
| 6505898 | DONGGUAN STELLA FOOTWEAR CO, LTD | HOU DA ROAD, DA LING MANAGEMENT DISTRICT | | | | DA LING SHAN TOWN | DONGGUAN, GUANGDONG | | CN |
| 6502621 | DONGGUAN STELLA FOOTWEAR CO. LTD. | HOU DA ROAD | DA LING MANGEMENT DISTRICT | DA LING SHAN TOWN | | DONGGUAN | | | CN |
| 6505790 | DONGGUAN YUANFENGDA SHOE MATERIAL | NO5 HOUYONG RD, JUNPU INDUSTRY | | | | DONGGUAN | | 523960 | CN |
| 6734711 | DONNELLY, BRYCE | 53 BRICKER AVE. | UNIT 13 | | | WATERLOO | ON | N2L-3B5 | CA |
| 6505743 | DONOVAN, MICHAEL J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503166 | DOOKER, ANICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504269 | DOOLEY, SUSAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503430 | D'ORLANDO, GIAVANA D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503229 | DOUGLAS, PATRICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734945 | DOUGLASVILLE F.S., INC | 1211 N PEACHTREE PKWY | | | | PEACHTREE CITY | GA | 30269-1743 | |
| 6502787 | DOYLE, EMIL H | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503152 | DRACH, ALEXANDER G | 6424 KATHERINE MANOR COURT | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| 6505451 | DRAGON GRAHAM ASSOCIATES INC | 491 BLUE LAKE TRL | | | | LAFAYETTE | CO | 80026-3353 | |
| 6734946 | DR'S OWN, INC. | 5923 FARNSWORTH CT | | | | CARLSBAD | CA | 92008-7303 | |
| 6734726 | DRYDOCK FOOTWEAR, LLC | 1220 WASHINGTON STREET | | | | WEST NEWTON | MA | 02465 | |
| 6505437 | DRYER, NATHALIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505179 | DS SERVICES OF AMERICA INC | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 6504567 | DSV AIR & SEA | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 | |
| 6504886 | DUARTE, RYAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502867 | DUBOIS, DAVID BASTIEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503414 | DUBY, GAIL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505591 | DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 914 | | | | MIDDLETOWN | IN | 45044-0914 | |
| 6505587 | DUCHARME MCMILLEN & ASSOCIATES INC | 6610 MUTUAL DR | | | | FORT WAYNE | IN | 46825-4236 | |
| 6505590 | DUCHARME, MCMILLEN & ASSOCIATES | PO BOX 80612 | | | | INDIANAPOLIS | IN | 46280-0612 | |
| 6505589 | DUCHARME, MCMILLEN & ASSOCIATES, INC | 828 S HARRISON ST STE 650 | | | | FORT WAYNE | IN | 46802-2206 | |
| 6505588 | DUCHARME, MCMILLEN AND ASSOCIATES | 6610 MUTUAL DR | | | | FORT WAYNE | IN | 46825-4236 | |
| 6505436 | DUGGER, MARCUS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503987 | Duke Energy | 550 S. Tryon Street, DEC45A | Legal-Bankruptcy | | | Charlotte | NC | 28202 | |
| 6504521 | DUKE ENERGY CORPORATION | PO BOX 70515 | | | | CHARLOTTE | NC | 28272-0515 | |
| 6503634 | DUL, JORDAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505134 | DULAC, SARAH D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502879 | DUMAIS, EMMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734947 | DUNHAM'S ATHLEISURE CORPORATION | 5607 NEW KING DR | | | | TROY | MI | 48098-2661 | |
| 6503335 | DUNN, CYNTHIA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502854 | DUNN, ELIZABETH R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6502820 | DUONG, REYNA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503375 | DUPREY, JAMES D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506944 | Durham Region | 605 Rossland Road East | | | | Whitby | ON | L1N 6A3 | CA |
| 6504836 | DURO, GRAZIELA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504364 | DWYER, MAURA E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503338 | DYER, SEAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504475 | DYKHOUSE, BRIAN THOMAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505449 | DYKHOUSE, DAVID M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504172 | E.J. HARRISON & SONS, INC | PO BOX 4009 | | | | VENTURA | CA | 93007-4009 | |
| 6505146 | EARNEST, MARY ANN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505888 | EARTH BRANDS INC | NO 81 LIGUANG RD | | | | ZHOCHUN VILLAGE LISHUI TOWN, 190 | | 528244 | CN |
| 6504377 | EARTH INC | 41 SEYON ST | | | | WALTHAM | MA | 02453-8346 | |
| 6504244 | EARTH INC | ATTN: PHILIPPE MEYNARD, CHIEF EXECUTIVE OFFICER | 41 SEYON ST, STE 400 | | | WALTHAM | MA | 02453-8384 | |
| 6504378 | EARTH INC | 41 SEYON ST STE 400 | | | | WALTHAM | MA | 02453-8384 | |
| 6505962 | EAST CENTRAL ONTARIO TAX SERVICES OFFICE | 1475 JOHN COUNTER BLVD | | | | KINGSTON | ON | K7M 0E6 | CA |
| 6734722 | EAST MOUNT SHOES LTD | NANGEZHONG ROAD, F202 HUIFUN INTERNATIONAL | | | | DONGGUAN, GUANGDONG | | 528000 | CN |
| 6506120 | EAST MOUNT SHOES LTD | F202 HUIFUN INTERNATIONAL, NANGEZHONG ROAD | DONGGUAN | 190 - GUANGDONG | | | | 528000 | CN |
| 6505794 | EAST MOUNT SHOES LTD | F202 HUIFUN INTERNATIONAL | | | | DONGGUAN CITY, 190 | | | CN |
| 6505855 | EASY SYSTEM INC | 1312 C-DONG WOOLIM LIONS VALLEY | | | | SEOUL | | 085-070 | KR |
| 6505586 | E-BATES SHOPPING COM INC | 999 N PLAZA DR STE 310 | | | | SCHAUMBURG | IL | 60173-5405 | |
| 6505359 | EDDIE'S HANG-UP DISPLAY LTD | 60 3RD AVE W | | | | VANCOUVER | BC | V5Y 1E4 | CA |
| 6505649 | EDGEROCK TECHNOLOGIES, LLC | 260 FRANKLIN ST LBBY 3 | | | | BOSTON | MA | 02110-3112 | |
| 6504773 | EDILOGIN LLC | 11567 WORTHINGTON WAY | | | | NORTH ROYALTON | OH | 44133-2569 | |
| 6853513 | EDITLOGIN, LLC | 11567 WORTHINGTON WAY | | | | NORTH ROYALTON | OH | 44133 | |
| 6505963 | EDMONTON TAX SERVICES OFFICE | 9700 JASPER AVENUE SUITE 10 | | | | EDMONTON | AB | T5J 4C8 | CA |
| 6503304 | EDWARDS, DUSTY JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503360 | EDWARDS, YEHUDI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505118 | EGAN FAMILY 2006 TRUST | 337 BELLEVUE AVE | | | | NEWPORT | RI | 02840 | |
| 6502709 | EGAN, WILLIAM P. | ONE POST OFFICE SQUARE | SUITE 3800 | | | BOSTON | MA | 02109 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504699 | EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVE FL 8 | | | | NEW YORK | NY | 10022-6079 | |
| 6505033 | EISLER, DIANNE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734948 | ELEGANTE DESIGNER SHOES | 2253 HONOLULU AVE | | | | MONTROSE | CA | 91020-1635 | |
| 6853514 | ELITE SEM INC | 142 WEST 36TH STREET | FLOOR 11 | | | NEW YORK | NY | 10018 | |
| 6504717 | ELITE SEM INC | PO BOX 28415 | | | | NEW YORK | NY | 10087-8415 | |
| 6502894 | ELKHARRAT, SERRENA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734949 | ELLIOTTS TN BOOTS | 3911 WESTERN AVE | | | | KNOXVILLE | TN | 37921-4452 | |
| 6504619 | ELLIS, MARK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734950 | ELS SHOES & MORE | 20927 ICE AVE | | | | BLOOMFIELD | IA | 52537-7464 | |
| 6504561 | EMCON ASSOCIATES INC | 74 BRICK BLVD STE 102 | Attn: Debbie Hobbs | | | BRICK | NJ | 08723-7984 | |
| 6504560 | EMCON ASSOCIATES INC | 74 BRICK BLVD STE 102 | | | | BRICK | NJ | 08723-7984 | |
| 6505828 | EMEI EVER POWER FOOTWEAR CO LTD | NO 9 EASTERN SECTION | | | | LESHAN CITY | | 614216 | CN |
| 6505241 | EMEI EVER POWER FOOTWEAR CO, LTD | NO. 9 EASTERN SECTION | JINFENG ROAD, FUXI TOWN | LESHAN, SICHUAN | | | | 614216 | CN |
| 6503934 | ENBRIDGE | P.O. BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CA |
| 6503875 | ENBRIDGE | 200, FIFTH AVENUE PLACE 425 | 1ST STREET SW | | | CALGARY | AB | T2P 3L8 | CA |
| 6503936 | ENBRIDGE CONSUMERS GAS | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CA |
| 6503876 | ENBRIDGE CONSUMERS GAS | 200, FIFTH AVENUE PLACE 425 | 1ST STREET SW | | | CALGARY | AB | T2P 3L8 | CA |
| 6504482 | ENERGY DESIGN SERVICE SYSTEMS | 7050 JO MAR DR | | | | WHITMORE LAKE | MI | 48189-8241 | |
| 6503951 | ENERSOURCE HYDRO MISSISSAUGA INC. | 2185 DERRY RD W | | | | MISSISSAUGA | ON | L5N 7A6 | CA |
| 6504023 | ENMAX | PO BOX 2900 STN M | | | | CALGARY | AB | T2P 3A7 | CA |
| 6505822 | ENNEFORD INDUSTRIAL LTD. | 8/F | | | | KOWLOON | | 999077 | HK |
| 6503998 | ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | | | JACKSON | MS | 39201 | |
| 6854731 | Entergy Mississippi, Inc. | L-JEF-359 | 4809 Jefferson Hwy., Ste. A | | | New Orleans | LA | 70121-3038 | |
| 6505597 | ENTERGY MISSISSIPPI, INC. | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 6504552 | ENVIROGREENERY PLANTS LLC | 4 BUD WAY STE 12 | | | | NASHUA | NH | 03063-1740 | |
| 6505465 | ENVIRONMENTAL DEFENSE FUND | 1875 CONNECTICUT AVE NW STE 600 | | | | WASHINGTON | DC | 20009-5739 | |
| 6503756 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | |
| 6503800 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 6503677 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | |
| 6503751 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| 6503716 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| 6502746 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPT | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 6503702 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 6503777 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303-3104 | |
| 6503761 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503691 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | |
| 6503791 | ENVIRONMENTAL PROTECTION AGENCY | REGION 8 | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| 6505658 | EORI, ANGELA T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503385 | ERICKSON, DAWN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503095 | ERMEL, JESSIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505355 | ESCOBAR, CARLOS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505409 | ESGUERRA, ALEXANDER B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503160 | ESPINAL, ANYARIS MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502801 | ESPOSITO, MARIO V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503352 | ESTEY, MATHEW E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503253 | ESTRADA, BERENICE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502811 | ESTRADA, ERICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504788 | ETIENNE, BERYL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503245 | ETIENNE, RICHARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734939 | EVANS ON THE COMMON | 18 HIGHLAND ST | | | | TOWNSEND | MA | 01469-1086 | |
| 6503480 | EVANS, BEVERLY G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503135 | EVANS, DANIELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505872 | EVATECH VIETNAM CO, LTD | DH 409 STREET, BA TRI QUARTER, TAN | | | | TAN UYEN TOWN, BINH DUONG | | | VN |
| 6505789 | EVER TEAM PAPER PRODUCT CO LTD | 3RD INDUSTRIAL AREA XIAO BIAN'S MAN | | | | DONGGUAN | | 523840 | CN |
| 6504001 | EVERSOURCE | 300 CADWELL DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 6503885 | EVERSOURCE | PO BOX 660369 | | | | DALLAS | TX | 75266-0369 | |
| 6504245 | EXPEDITORS CANADA INC | ATTN: JEFFREY S. MUSSER, CHIEF EXECUTIVE OFFICER | 55 STANDISH CRT, 11TH FL | | | MISSISSAUGA | ON | L5R 4A1 | CA |
| 6504855 | EXPEDITORS CANADA INC | 55 STANDISH CRT 11TH FL | | | | MISSISSAUGA | ON | L5R 4A1 | CA |
| 6504246 | EXPEDITORS INTERNATIONAL | ATTN: JEFFREY S. MUSSER, CHIEF EXECUTIVE OFFICER | 1015 3RD AVE FL 12 | | | SEATTLE | WA | 98104-1184 | |
| 6505229 | EXPEDITORS INTERNATIONAL | 1015 3RD AVE FL 12 | | | | SEATTLE | WA | 98104-1184 | |
| 6503855 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | ATTN: SUMMEREEN H. NOTT, DIRECTOR | GLOBAL LEGAL SERVICES | 1015 THIRD AVENUE, 12TH FLOOR | | SEATTLE | WA | 98104 | |
| 6502629 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | ATTN: PHIL COUGHLIN | 1015 THIRD AVENUE | 12TH FLOOR | | SEATTLE | WA | 98104 | |

Exhibit G

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503867 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | C/O LEGAL DEPARTMENT | 1015 THIRD AVENUE, 12TH FLOOR | | | SEATTLE | WA | 98104 | |
| 6505831 | EXPEDITORS PORTUGAL LDA. | RUA C, EDIF 124, PISO 1, GAB. 4 | NIF 502 670 542 | NIB MILLENNIUM BCP: 0033 0000 0000 790 976 905 | | LISBOA | | 1700-008 | PT |
| 6696999 | Experian Marketing Solutions, Inc. | 29 Broadway, Level 6 | | | | New York | NY | 10006 | |
| 6853515 | EXPERIAN MARKETING SOLUTIONS, INC. | 955 American Lane | | | | Schaumburg | IL | 60173 | |
| 6876457 | Extole, Inc | 350 SANSOME STREET, SUITE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| 6505432 | EXTOLE, INC. | DEPT LA 24339 | | | | PASADENA | CA | 91185 | |
| 6505491 | EXTREME LOGO RUGS INC | 3028 MERCURY ROAD SUITE NO.1 | | | | JACKSONVILLE | FL | 32207 | |
| 6504973 | EYELEVEL INC | 6720 N BASIN AVE | | | | PORTLAND | OR | 97217-3936 | |
| 6504706 | FABIAN, DOMINGO A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505751 | FABIAN, ELIZABETH S. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503436 | FACCENDA, JULIANA B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734712 | FACCHINI, KAYLA | 1252 KINGSTON ROAD | | | | TORONTO | ON | M1N-1P3 | CA |
| 6504746 | FACTOR SYSTEMS INC | 75 REMITTANCE DR DEPT 1394 | | | | CHICAGO | OH | 60675-1394 | |
| 6803355 | FACTOR SYSTEMS, INC. | DBA BILLTRUST | 1009 LENOX DR, SUITE 101 | | | LAWRENCEVILLE | NJ | 08648 | |
| 6803355 | FACTOR SYSTEMS, INC. | BILLTRUST | 75 REMITTANCE DR, DEPT.1394 | | | CHICAGO | IL | 60654-1529 | |
| 6504828 | FACTORY SHOE LTD | 680 VICTORIA ST N | | | | KITCHENER | ON | N2H 5G1 | CA |
| 6505778 | FAIR FACTORIES CLEARING HOUSE | C/O ABBOTT & COMPANY 10 MUZZEY ST | | | | LEXINGTON | MA | 02421 | |
| 6505395 | FAIRCHILD PUBLISHING LLC | 11175 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90025 | |
| 6505394 | FAIRCHILD PUBLISHING, LLC | 11175 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90025-3330 | |
| 6506945 | Fairfax County | 12000 Government Center Pkwy | | | | Fairfax | VA | 22035 | |
| 6505964 | FAIRFAX COUNTY, VA | 12000 GOVERNMENT CENTER PARKWAY | | | | FAIRFAX | VA | 22035 | |
| 6507061 | Fairfax Department of Cable and Consumer Services | 12000 Government Center Parkway, Suite 433 | | | | Fairfax | VA | 22035 | |
| 6502797 | FAIZAN, HIRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504646 | FALCON SOCIAL, INC | 134 N 4TH ST FL 2 | | | | BROOKLYN | NY | 11249-3296 | |
| 6504946 | FAMILY RESPONSIBILITY CENTER | PO BOX 2204 STN P | | | | TORONTO | ON | M5S 3E9 | CA |
| 6734940 | FAMOUS HORSE INC | 16401 JAMAICA AVE | | | | JAMAICA | NY | 11432-4913 | |
| 6734941 | FAMOUS SHOE STORE INC | 1659 CENTRAL AVE | | | | ALBANY | NY | 12205-4050 | |
| 6504362 | FAN, JEAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504639 | FARBER, MICHAEL | 2157 HOWARD PLACE | | | | BELLMORE | NY | 11710-3350 | |
| 6504459 | FARFAN, NOLVIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734942 | FARGO SCHEELS ALL SPORTS | 1551 45TH ST SW | | | | FARGO | ND | 58103-3255 | |
| 6853504 | FARIDA SHOES PRIVATE LIMITED | #17 JALAL RD., AMBUR | | | | TAMIL NADU | | 635802 | IN |
| 6504235 | FARIDA SHOES PRIVATE LIMITED (FSLP) | ATTN: IRSHAD AHMED MECCA, MANAGING DIRECTOR | RAMAPURAM , CHENNAI 600 089 | | | TAMIL NADU | | 600089 | IN |
| 6505893 | FARIDA SHOES PVT LIMITED | 17, 290/7E/1, JALAL ROAD, AMBUR - 635 802 | | | | VELLORE DISTRICT | TAMIL NADU | | IN |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505247 | FARIDA SHOES PVT LTD | 17, 290/7E/1, JALAL ROAD | | | | AMBUR | | 635802 | IN |
| 6504722 | FARR, ALEXANDER G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505532 | FASHION CENTRE ASSOCIATES LLC | PO BOX 402792 | | | | ATLANTA | GA | 30384-2792 | |
| 6503474 | FATEON, ABESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503306 | FAUBION, VICTORIA N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504949 | FEDERAL EXPRESS CANADA LTD | PO BOX 4626 TORONTO STN 'A' | | | | TORONTO | ON | M5W 5B4 | CA |
| 6505022 | FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 6503824 | FEDERAL INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6503804 | FEDERAL INSURANCE COMPANY | 251 NORTH ILLINOIS, CAPITAL CENTER, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 6948875 | Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6505186 | FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD ST | | | | HOUSTON | TX | 77092-4439 | |
| 6505023 | FEDEX | PO BOX 371741 | | | | PITTSBURGH | PA | 15250-7741 | |
| 6505156 | FEDEX TRADE NETWORK | 6075 POPLAR AVENUE | SUITE 300, 3RD FLOOR | | | MEMPHIS | TN | 38119 | |
| 6505555 | FEDEX TRADE NETWORK | 15704 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6505701 | FEDEX TRADE NETWORKS | PO BOX 842206 | | | | BOSTON | MA | 02284-2206 | |
| 6505668 | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE INC. | 480 WILLIAM F MCCLELLAN HWY, STE 400 | | | | BOSTON | MA | 02128 | |
| 6503484 | FEELEY, LINDA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505144 | FEHER, DAVID T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504287 | FEIGENSON, JANE | 114 FLORAL ST APT 5 | | | | NEWTON | MA | 02461-1544 | |
| 6505472 | FELTZ, LOUIS C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504294 | FENWAY CONSULTING GROUP LLC | 3 NEWTON EXECUTIVE PARK | | | | NEWTON | MA | 02462-1462 | |
| 6503010 | FERNANDES, JASON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503620 | FERNANDEZ, BIANCA LOUISE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503438 | FERRAGAMO, CHRISTINA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505832 | FERREIRA PINTO & ASSOCIATES | PRACA NUNO RODRIGUES DOS SANTO 14-B | | | | LISOBA | | 1600-171 | PT |
| 6504345 | FERRIS, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503476 | FERRIS, RYAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503040 | FIELDING, LAUREL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502826 | FIELDS, CLINT J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503179 | FILPO, CELENI A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503662 | FINANCE AND TREASURY BOARD | ATTN: HONOURABLE KAREN CASEY, FINANCE AND TREASURY MINISTER | DEPARTMENT OF FINANCE | 7TH FLOOR, PROVINCIAL BUILDING | 1723 HOLLIS STREET, P.O. BOX 187 | HALIFAX | NS | B3J 2N3 | CA |
| 6505545 | FINELINE TECHNOLOGIES INC | 3145 MEDLOCK BRIDGE RD | | | | NORCROSS | GA | 30071-1423 | |
| 6505813 | FINPROJECT ASIA LTD | SUITE 801&806,SINGGA COMMERCIAL CEN | | | | HONG KONG | | | HK |
| 6505841 | FINPROJECT SPA | VIA SAN GABRIELE 96 | | | | MORROVALLE | | 62010 | IT |
| 6503880 | FIRESIDE NATURAL GAS LLC | 2655 Dallas Hwy SW Ste 250 | | | | Marietta | GA | 30064-2597 | |
| 6505531 | FIRESIDE NATURAL GAS LLC | PO BOX 116268 | | | | ATLANTA | GA | 30368-6268 | |
| 6503358 | FISHER, LAURA E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503383 | FISHER, SOPHIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503258 | FITZGERALD, ROGER H | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504326 | FITZPATRICK, KELLY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503047 | FITZPATRICK, PAIGE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503204 | FLORES, JULIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503536 | FLORES, MARICEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503772 | FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | DIVISION OF CONSUMER SERVICES | TERRY LEE RHODES BUILDING | 2005 APALACHEE PKWY. | | TALLAHASSEE | FL | 32399-6500 | |
| 6503783 | FLORIDA DEPARTMENT OF BANKING & FINANCE | BUREAU OF UNCLAIMED PROPERTY | 101 E GAINES ST, FLETCHER BLDG | | | TALLAHASSEE | FL | 32399-0350 | |
| 6506946 | Florida Department of Revenue | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0100 | |
| 6505965 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0120 | |
| 6505966 | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0120 | |
| 6503773 | FLORIDA STATE ATTORNEYS GENERAL | THE CAPITOL | PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 6503174 | FLOWERS, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503071 | FLOYD, THOMAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505640 | FOLEY HOAG LLP | ATTN: MICHAEL LICKER | 155 SEAPORT BLVD | | | BOSTON | MA | 02210-2698 | |
| 6505329 | FONSECA, NAHUN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734943 | FOOT SOLUTIONS OF HENDERSON | 10520 S EASTERN AVE STE 100 | | | | HENDERSON | NV | 89052-3949 | |
| 6504543 | FORBES, DARRELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503593 | FORBES, RAYANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505263 | FORCE UNITED INDUSTRIAL LIMITED | GUANG DONG SHENG DONG GUAN SHI | | | | CHANG AN ZHEN XIAO BIAN D | | | CN |
| 6504510 | FORD, TAYLOR B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504662 | FORMULA4MEDIA | PO BOX 23 1318 | | | | GREAT NECK | NY | 11023 | |
| 6504496 | FORTIN, RHONDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504027 | FORTISBC ENERGY INC | 1111 WEST GEORGIA ST 10TH FL | | | | VANCOUVER | BC | V6E 4M3 | CA |
| 6506121 | FOSHAN MEILING SHOES CO., LTD | F202 HUIFUN INTERNATIONAL, NANGEZHONG ROAD | DONGGUAN | 190 - GUANGDONG | | | | 528000 | CN |
| 6504867 | FOSTER-ORCUTT, ARIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505493 | FOWLER, BAILEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505271 | FOX, ELIZABETH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503280 | FOXWORTH, DEVANTE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502798 | FOY, KHUMRA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6864244 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 6503606 | FRASER, KAYLA DENISE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503210 | FRAZIER, EVAN SIMONE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504907 | FRECKELTON, AUTHERINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503315 | FREDERICK, STEPHANIE N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502911 | FRENETTE, MICHEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505626 | FRENI, RICHARD P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503437 | FRIEDLANDER, KAREN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734944 | FRIENDLY SHOE STORE | 13 JEFFERSON AVE | | | | W JEFFERSON | NC | 28694 | |
| 6505442 | FRONT RUNNERS | 2600 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-4623 | |
| 6504751 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 6503473 | FROST, CHERYL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503459 | FUDGE, NORMA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502815 | FUENTES, ARTURA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503548 | FUENTES, SABRINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503300 | FULLER, ANGELA C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504513 | FULTZ, MICHAEL P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505338 | FUNG, JONAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505111 | FURIA, JOHN ALEXANDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503999 | FUZE INC | 2 Copley PL STE 700 | | | | BOSTON | MA | 02116-0002 | |
| 6697004 | Fuze Inc. | 2 Copley Place | Floor 7 | | | Boston | MA | 02116 | |
| 6734933 | G R INC. | 3250 DODGE ST STE 5 | | | | DUBUQUE | IA | 52003-5263 | |
| 6734934 | G.R. SWEETING & SON CO, LTD | P.O. BOX N-3009 | | | | NASSAU, PAR. ISLAN | | | BS |
| 6506947 | GA Department of Revenue | 1800 Century Boulevard, NE | | | | Atlanta | GA | 30345 | |
| 6505068 | GAGNE, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734935 | GALAX REHABILITATION SERVICES INC | PO BOX 441146 | | | | KENNESAW | GA | 30160-9522 | |
| 6505811 | GALLANT INTERNATIONAL | 608 NATHAN ROAD | | | | HONG KONG | | 999077 | HK |
| 6504735 | GAMBINO, ISABELLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503207 | GAMBLE, NIA N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503337 | GANIYU, ABISOLA C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504980 | GARCIA, ANNA ISABELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503219 | GARCIA, DAMIAN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503609 | GARCIA, DYAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502996 | GARCIA, HUGO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503537 | GARCIA, JOSHUA N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503103 | GARCIA, KASSANDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503510 | GARCIA, LEI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502958 | GARCIA, MERCEDES R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504979 | GARCIA, ROSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502806 | GARCIA, VIANEI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503161 | GARCIA, YVONNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504258 | GARDNER, MARK | 22 ACTON ST | | | | MAYNARD | MA | 01754-2328 | |
| 6505184 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 6504770 | GARZA, JOSHUA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503563 | GASHI, EGZONA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502843 | GASKINS, ROSETTA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503429 | GATES, RACHEL L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505101 | GAUTHIER-GAGNE, FLORENCE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734936 | GEBHARD INVESTMENTS LTD | 2610 B WEST KNOB HILL BLVD | | | | YAKIMA | WA | 98908 | |
| 6503028 | GEHRES, MELISSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504983 | GEN3 MARKETING LLC | 960B HARVEST DR STE 210 | | | | BLUE BELL | PA | 19422-1979 | |
| 6697007 | GEN3 Marketing, LLC | 142 West 36th Street, Floor 11 | | | | New York | NY | 10018 | |
| 6503066 | GENEREUX, SCOTT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504584 | GENESIS MAINTENANCE CORPORATION | 63 BEAVERBROOK RD STE 203 | | | | LINCOLN PARK | NJ | 07035-1440 | |
| 6504462 | GENFORCE DBA NEW BALANCE BALTIMORE | 2135 YORK RD STE B | | | | LUTHERVILLE | MD | 21093-3137 | |
| 6503276 | GENTILE, ALDO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503776 | GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION - UNCLAIMED PROPERTY | 270 WASHINGTON ST, SW, ROOM 404 | | | ATLANTA | GA | 30334 | |
| 6505967 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | |
| 6505968 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 6503774 | GEORGIA GOVERNOR'S OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR. SE | SUITE 356 | | | ATLANTA | GA | 30334-4600 | |
| 6505969 | GEORGIA SECRETARY OF STATE, CORPORATIONS DIVISION | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | |
| 6503775 | GEORGIA STATE ATTORNEYS GENERAL | 40 CAPITOL SQUARE SW | | | | ATLANTA | GA | 30334-1300 | |
| 6503079 | GERTIESINGH, DARREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734937 | GGA ENTERPRISES LLC | 38701 W. SEVEN MILE ROAD, SUITE 160 | | | | LIVONIA | MI | 48152 | |
| 6504450 | GGP LIMITED PARTNERSHIP | 10300 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044-3341 | |
| 6504492 | GGP STATEN ISLAND MALL LLC | SDS-12-2730 | | | | MINNEAPOLIS | MN | 55486-2730 | |
| 6924613 | GGP Staten Island Mall, LLC | c/o GGP Limited Partnership | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 6505064 | GHOLAMI, VALEAD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502873 | GIARD, HUGO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503227 | GIBBINGS, DAVE R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504819 | GIBBS, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502817 | GIBSON, DARIUS L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503318 | GIBSON, JACOB | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502861 | GIBSON, RYAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734701 | GIGUERE, AUDREY | 7, RUE CLECY | | | | BLAINVILLE | QC | J7C-5C3 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505275 | GILBERT, HEWITT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503368 | GILFOY, EMILEIGH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734702 | GILL, RAVEN | 373 SADDLE LAKE DR NE | | | | CALGARY | AB | T3G-0R6 | CA |
| 6504786 | GILL, SUKHRAJ | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503402 | GILLEN, NOREEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503139 | GILMOUR, ROWAN VICTORIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505380 | GILROY PREMIUM OUTLETS LLC | 681 LEAVESLEY RD STE 175 | | | | GILROY | CA | 95020-3657 | |
| 6939033 | Gilroy Premium Outlets LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6939033 | Gilroy Premium Outlets LLC, a Delaware Limited Liability Company | PO Box 827762 | | | | Philadelphia | PA | 19182-7762 | |
| 6504147 | Gilroy Premium Outlets, LLC | Attention: Premium Outlets | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6504830 | GINDIL, DARYNELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503192 | GIRIMONTE, CHRISTOPHER A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505627 | GIRSANG, NADIA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505631 | GITTLESON, ADAM S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503031 | GIZZO, ESTHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505413 | GLADSTEIN, MITCHELL A. | 1220 LINDA RIDGE RD | | | | PASADENA | CA | 91103-2730 | |
| 6504842 | GLEN MARSHALL RENOVATIONS | 2470 BARCELLA CRES | | | | MISSISSAUGA | ON | L5K 1E2 | CA |
| 6505970 | GLOUCESTER TOWNSHIP, NJ | 1261 CHEWS LANDING ROAD | | | | CLEMENTON | NJ | 08021 | |
| 6503367 | GLOWKA, MITCHELL J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504355 | GLOWKA, SILVIA F | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502940 | GOFF, CHRISTOPHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505860 | GOLDEN LINKS LIMITED | LEVEL 4, NH NONGHYUP CAPITAL CENTER | | | | SEOUL, 13 | | 073-330 | KR |
| 6502613 | Golden Star CO. LTD | NO.1166 NGUYEN BINH KHIEM | Dong Hai Ward | HAI AN DISTRICT | | Haiphong | | | VN |
| 6505899 | GOLDEN STAR CO., LTD (THAI BINH) | LAND LOT WITH 88.707 M2 AREA | QUYNH COI INDUSTRIAL GROUP | QUYNH MY COMMUNUE | QUYNH PHU DIST | THAI BINH PROVINCE | | | VN |
| 6505805 | GOLDEN STAR COMPANY LIMITED | NO. 1166 NGUYEN BINH KHIEM ST. | | | | HAI PHONG | | 180000 | VN |
| 6505798 | GOLDEN TOP CO LTD | KM 9 PHAM VAN DONG | | | | DUAN KING TOWN HAI PHONG CITY | | | VN |
| 6502922 | GOLDSHMID, LEO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502993 | GOLPASCIN, DEBORAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503528 | GOMEZ, CELESTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504740 | GOMEZ, GABRIELA G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503636 | GONORATSKY, LILLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503283 | GONZALEZ, CHRISTOPHER A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502881 | GONZALEZ, JENNY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503290 | GONZALEZ, PAOLA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505422 | GOOD FEET OF SACREMENTO | 372 N SUNRISE AVE STE 100 | | | | ROSEVILLE | CA | 95661-2812 | |
| 6706377 | GOODMANS LLP | Attn: Brendan O'Neill, Joe Latham, Dan Dedic | Bay Adelaide Centre, West Tower | 333 Bay Street, Suite 3400 | | Toronto | ON | M5H 2S7 | CA |
| 6502707 | GOODWIN PROCTER LLP | ATTN: KATHERINE L. MURPHY, ESQ. | EXCHANGE PLACE | | | BOSTON | MA | 02109 | |
| 6502742 | GOODWIN PROCTER LLP | ATTN: JON HERZOG & JOSEPH F. BERNARDI, JR. | 100 NORTHERN AVENUE | | | BOSTON | MA | 02210 | |
| 6504038 | Goodwin Procter LLP | Katherine L. Murphy, Esq. | 100 Northern Avenue | | | Boston | MA | 02210 | |
| 6502743 | GOODWIN PROCTER LLP | ATTN: WILLIAM WEINTRAUB | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | |
| 6505670 | GOODWIN PROCTER LLP | 53 STATE ST | | | | BOSTON | MA | 02109-2820 | |
| 6504236 | GOOGLE INC | ATTN: SUNDAR PICHAI, CHIEF EXECUTIVE OFFICER | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 6505434 | GOOGLE INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 6944200 | Google LLC | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 6856035 | Google LLC f/k/a Google Inc. | White and Williams LLP | Amy E. Vulpio, Esq. | 1650 Market Street, 18th Floor | | Philadelphia | PA | 19103 | |
| 6856035 | Google LLC f/k/a Google Inc. | David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 6856035 | Google LLC f/k/a Google Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | |
| 6503015 | GORDEYEVA, INNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503447 | GORDMAN, RANDI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505282 | GORDON, FAITH LAUREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502915 | GORDON, SHACHAROUNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505879 | GORIFE CO LTD | 6/F KYOEI COMMERCIAL BLDG NO.3 HILL | | | | TSIMSHATSUI, KLN | | | HK |
| 6502763 | GOTMY, ZACHARI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504472 | GOTWWW LLC | 5085 CURTIS RD STE 101 | | | | ATTICA | MI | 48412-9372 | |
| 6503296 | GOUDIE, JAMES J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505319 | GOVERNMENT OF ALBERTA | TAX AND REVENUE ADMINISTRATION | | | | EDMONTON | AB | T5K 2L5 | CA |
| 6706380 | GOWLING WLG | Attn: E. Patrick Shea | 1 First Canadian Place | 100 King Street West, Suite 1600 | | Toronto | ON | M5X 1G5 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504099 | GPM Managed Investments, Inc. | 70 University Avenue | Suite 1200 | | | Toronto | ON | M5J2M4 | CA |
| 6502928 | GRABB, EMILY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503251 | GRACA, CYNTHIA V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502773 | GRACZKOWSKI, WYATT S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502807 | GRAF, DYLAN R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504841 | GRAIDA, JENNIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504000 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 6504010 | GRANITE TELECOMMUNICATIONS | Brian Murray,  Crdit/Collections Team Lead | 100 Newport Ave Ext. | | | Quincy | MA | 02171 | |
| 6504010 | GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 6504298 | GRASSO, ROBERTO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504341 | GRASSO, ROBERTO S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505131 | GRAVES, NICOLE C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505212 | GRAY, SHANTE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503543 | GRAY, SHAWNA ILEAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503319 | GRAY, TAMIKA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502604 | GRC & GAM | ATTENTION: ADOLFO GARCIN DE LA CUEVA | EL CARMEN 651 FRACCTO, CAMINO REAL | | | JALISCO | | 45040 | MX |
| 6503807 | GREAT NORTHERN INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 6503825 | GREAT NORTHERN INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6948883 | Great Northern Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6948888 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6948966 | Great Northern Insurance Company | c/o Chubb | 436 Walnut Street | Attention: Collateral Manager | | Philadelphia | PA | 19106 | |
| 6948867 | Great Northern Insurance Company | Adrienne Logan | Legal Analyst | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6948864 | Great Northern Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esq | 30 S 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6948881 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | c/o Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6948867 | Great Northern Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6506948 | Greater McLean Chamber of Commerce | 1437 Balls Hill Rd | | | | McLean | VA | 22101 | |
| 6734938 | GRECO HOLDINGS INC | 9320 W BROAD ST | | | | HENRICO | VA | 23294-5438 | |
| 6877176 | Green Market Services Company, Inc. | 1105 WEST CHESTNUT STREET | | | | Brockton | MA | 02301 | |
| 6502710 | GREEN MARKET SERVICES COMPANY, INC. | 7 CHRISTY'S DRIVE | | | | BROCKTON | MA | 02301 | |
| 6503311 | GREEN, BRITTANY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504353 | GREEN, MALCOLM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6754276 | Greenfield Publishing | 3525 Haug Ave SE | | | | Rockford | MN | 55373 | |
| 6504493 | GREENFIELD PUBLISHING INC | 3525 HAUG AVE SE | | | | ROCKFORD | MN | 55373-5104 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504969 | GREENSPACE LLC | 22581 NW WAGON WAY | | | | HILLSBORO | OR | 97124-5604 | |
| 6504970 | GREENSPACE LLC | 5515 NE WAGON DR | | | | HILLSBORO | OR | 97124-8631 | |
| 6504354 | GREER, ANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505523 | GREIVELDINGER, KEITH J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504888 | GRELLA, ALEXANDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505331 | GREWAL, RAJ | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505726 | GROSSER, LINDA K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504363 | GROSSHANS, KRISTIN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6853490 | GROSVENOR CANADA LIMITED | 10180 - 111TH STREET | | | | EDMONTON | AB | T5K 1K6 | CA |
| 6502567 | GROSVENOR CANADA LIMITED | 1040 WEST GEORGIA STREET | 20TH FLOOR | | | VANCOUVER | BC | V6E 4H1 | CA |
| 6504040 | Grosvenor Canada Limited(co-lessor): | 1040 West Georgia Street | 20th Floor | | | Vancouver | BC | V6E 4H1 | CA |
| 6505754 | GROTT, RANDALL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734927 | GROUNDFLOOR INC | 206 BROADWAY ST | | | | PADUCAH | KY | 42001-0732 | |
| 6505195 | GROUP FIO LLC | 4442 BALBOA DR | | | | SUGAR LAND | TX | 77479-2129 | |
| 6876458 | Group FIO, LLC | SUITE M2, 13740 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 6505100 | GROUP XPOSAE INC | 1533 RUE LEROUX | | | | SAINT-LAZARE | QC | J7T 2S4 | CA |
| 6505821 | GS1 GERMANY GMBH | MAARWEG 133 | | | | KOLN, 5 | | 50825 | DE |
| 6505286 | GSCHAID, RENEE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502585 | GT NEXUS, INC. | 1111 BROADWAY, FIFTH FLOOR | | | | OAKLAND | CA | 93607 | |
| 6503511 | GU, MEI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505900 | GUANGXI YUXIANG FOOTWEAR CO. LTD (SEVILLE BEILIU) | LEFT SIDE OF GAN VILLAGE SECTION OF THE OLD BEIMAO ROAD | | | | BEILIU CITY | GUANGXI PROVINCE | | CN |
| 6506273 | GUANGXI YUXIANG FOOTWEAR CO. LTD. | JINLIAN YUNG | LEFT SIDE OF GAN VILLAGE | SECTION OF THE OLD BEIMAO ROAD | | BEILIUE CITY | | | CN |
| 6505657 | GUCCIARDO, CHRIS A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503093 | GUIA, REYNARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503294 | GUIDOS, GIAN LUIGI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504927 | GUINI, GERARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503557 | GUNTURU, NIVEDITHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503591 | GUO, XUEYING | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504901 | GURM, ADELE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504375 | GURUPRASAD, ABIJITTH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503479 | GUTIERREZ, CARLOS ALBERTO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505194 | GUZMAN, MORELIA V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6750299 | GXS IN C/O OPENTEXT CORP. WATERLOO | 275 FRANK TOMPA DRIVE | | | | WATERLOO | ON | N2L 0A1 | CA |
| 6853505 | GXS INC | 9711 WASHINGTONIAN BLVD | SUITE 700 | | | GAITHERSBURG | MD | 20878 | |
| 6505565 | GXS INC | 29144 NETWORK PL | | | | CHICAGO | IL | 60673-1291 | |
| 6811728 | GXS INC. | C/O OPENTEXT CORP.WATERLOO | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CA |
| 6697018 | GXS, Inc. | 8711 Washingtonian Blvd Suite 700 | | | | Gaithersburg | MD | 20878 | |
| 6505721 | H GOLDMAN INC | 100 NEW BOSTON DR | | | | CANTON | MA | 02021-2830 | |
| 6505727 | H T BERRY | 50 NORTH ST BOX B | | | | CANTON | MA | 02021-3339 | |
| 6505469 | HAAG, KENNETH E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502956 | HACKNEY, JASON H | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506949 | Halifax | Bayers Road Centre | 7071 Bayers Road | 2nd Floor Towers | | Halifax | NS | B3L 4P3 | CA |
| 6505311 | HALL, DARREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504122 | Halton Hills Shopping Centre Partnership | c/o Rio Can | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE ST SUITE 500 BOX 2386 | | TORONTO | ON | M4P 1E4 | CA |
| 6502690 | HALTON HILLS SHOPPING CENTRE PARTNERSHIP | 105 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| 6938976 | Halton Hills Shopping Centre Partnership, an Ontario General Partnership | PO Box 15659, Station A | | | | Toronto | ON | M5W 1C1 | CA |
| 6938976 | Halton Hills Shopping Centre Partnership, an Ontario General Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6506950 | Halton Region | 1151 Bronte Road | | | | Oakville | ON | L6M 3L1 | CA |
| 6503083 | HAMILTON, BRENT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503351 | HAMILTON, TRACY G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504463 | HAMLET, NYA JENAE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503505 | HAMMOND, JAI MARCO D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502624 | HAMRA SHOPPING & TRADING CO, S.A.L. | GS BUILDING, MAKDESSI STREET, HAMRA | | | | BEIRUT | | | LB |
| 6734928 | HAMRA SHOPPING AND TRADING CO SAL | MAKDESSI ST GS BUILDING | | | | BEIRUT | | 2038 | LB |
| 6504399 | HANCOCK, SAMANTHA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503487 | HAND, JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502859 | HANDLEMAN, ZACHARY DAVID | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505571 | HANIG'S FOOTWEAR | 639 W DIVERSEY PKWY | | | | CHICAGO | IL | 60614-1501 | |
| 6503340 | HANKS, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504418 | HANNAFORD AND DUMAS CORP | 26 CONN ST | | | | WOBURN | MA | 01801-5662 | |
| 6503213 | HANNOU, CATHERINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504351 | HARDING BOTANICALS LLC | 66 BREAKNECK HILL RD | | | | SOUTHBOROUGH | MA | 01772-1809 | |
| 6504535 | HARMON SIGN DIVISION OF ALLEN INDUSTRIES | 6434 BURNT POPLAR RD | | | | GREENSBORO | NC | 27409-9712 | |
| 6734929 | HARNESS BOOTS & SHOES INC | 110 N WILLOW ST | | | | HARRISON | AR | 72601-4232 | |
| 6505680 | HARPER, ERIKA T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505441 | HARRAH LOGISTICS GROUP INC | 12202 SLAUSON AVE | | | | SANTA FE SPRINGS | CA | 90670-2628 | |
| 6749506 | Harris County, Et Al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | Houston | TX | 77253-3064 | |
| 6749506 | Harris County, Et Al | PO BOX 3547 | | | | Houston | TX | 77253-3547 | |
| 6503425 | HARRIS, TOMMIE B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503156 | HARRISON, KELLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734930 | HARTCO SHOES | 1501 N BALDWIN AVE | | | | MARION | IN | 46952-1926 | |
| 6505655 | HARTIGAN, SHANNON | 31 MONUMENT SQ | | | | BOSTON | MA | 02129-3429 | |
| 6503435 | HARTIGAN, SHANNON L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504592 | HARTMAN, ANGELA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503243 | HASIB, ABUL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504591 | Hatt, Kylie J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504379 | HATTEN, LEAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504628 | HAWKINS, CHRISTINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503292 | HAYNES, TABIA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504237 | HAYROAD PRODUCTIONS LLC | ATTN: JENNIFER SARGENT, PRODUCER | 41 HAY RD | | | BELMONT | MA | 02478-1507 | |
| 6505623 | HAYROAD PRODUCTIONS LLC | 41 HAY RD | | | | BELMONT | MA | 02478-1507 | |
| 6706381 | HCR LP (ONTARIO) INC. | Attn: Vice President, Shopping Centres Group | 40 University Avenue, Suite 1200 | | | Toronto | ON | M5J 1T1 | CA |
| 6504146 | HCR LP (Ontario), Inc. | Attention: Vice-President, Shopping Centres Group | 40 University Avenue | Suite 1200 | | Toronto | ON | M5J 1T1 | CA |
| 6945988 | HeadCount Corporation | RESEARCH CENTRE ONE | 9419-20 AVENUE | | | EDMONTON | AB | T6N 1E5 | CA |
| 6505314 | HEADCOUNT CORPORATION | 9419 20 AVE NW | | | | EDMONTON | AB | T6N 1E5 | CA |
| 6503598 | HEALEY, DORINDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505736 | HEALTH TRAINING EDUCATIONAL SERVICE | 59 ALLIED DR | | | | DEDHAM | MA | 02026-6100 | |
| 6505197 | HEALTHEQUITY INC | 15 WEST SCENIC POINTE | SUITE 100 | | | DRAPER | UT | 84020 | |
| 6505196 | HEALTHEQUITY INC | 15 W SCENIC POINTE DR SUITE 100 | | | | DRAPER | UT | 84020-6119 | |
| 6735015 | HEART AND SOLE ENTERPRISES INC | 120 COLUMBUS DRIVE | | | | CARBONEAR | NL | A1Y 1A6 | CA |
| 6505612 | HECKMAN, SETH P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503272 | HEDGEPETH, TANNA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502808 | HEIN, NEHEMIAH J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502840 | HEMBREE, VICKIE G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504238 | HEMISPHERE DESIGN & MANUFACTURING | ATTN: EMILY BARRACK | 25215 RYE CANYON RD | | | VALENCIA | CA | 91355 | |
| 6505445 | HEMISPHERE DESIGN & MANUFACTURING | 25215 RYE CANYON RD | | | | VALENCIA | CA | 91355-1203 | |
| 6683883 | Hemisphere Design & Manufacturing LLC | 25215 Rye Canyon Road | | | | Valencia | CA | 91355 | |
| 6503502 | HENDERSON, MISTER J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505231 | HENDRICKS, JODY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504676 | HENICK-LANE SERVICE CORP | 4539 DAVIS ST | | | | LONG ISLAND CITY | NY | 11101-4305 | |
| 6503461 | HENSLEY, BENJAMIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504184 | HER MAJESTY THE QUEEN IN THE RIGHT OF THE PROVINCE OF BRITISH COLUMBIA | C/O RECEIVABLES MANAGEMENT OFFICE | LIEU NGUYEN | 1802 DOUGLAS STREET, 6TH FLOOR | | VICTORIA | BC | V8T 4K6 | CA |
| 6504183 | HER MAJESTY THE QUEEN IN THE RIGHT OF THE PROVINCE OF BRITISH COLUMBIA | 1802 DOUGLAS STREET | | | | VICTORIA | BC | V8T 4K6 | CA |
| 6503159 | HERNANDEZ, JALEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504549 | HERNANDEZ, RALPH A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505443 | HESHEJIN, MICHAEL DARVISCH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734931 | HIC CONSUMER | 1895 J W FOSTER BLVD | | | | CANTON | MA | 02021-1099 | |
| 6505480 | HICONVERSION INC | 5901 BROKEN SOUND PKWY NW STE 100 | | | | BOCA RATON | FL | 33487-2732 | |
| 6503361 | HIGGINS, RICHARD J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503397 | HIGGINS-CRAWFORD, CHARLENE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504913 | HIGHET, LORNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504501 | HILDEBRAND, JASON R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503596 | HILL, RACHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502835 | HILL, SHANEATHIA S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503194 | HILLEGASS, OWEN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507048 | Hillsborough County Consumer Protection | 410 30th St. S.E. | Suite 104 | | | Ruskin | FL | 33570 | |
| 6506951 | Hillsborough County Florida | 601 E. Kennedy Blvd. | | | | Tampa | FL | 33602 | |
| 6503613 | HILTS, HALEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503054 | HIPSON, CHRISTOPHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505216 | HISCOCK-ACHAM, MORGAN W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505404 | HIT AND RUN | PO BOX 861917 | | | | LOS ANGELES | CA | 90086-1917 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503006 | HODGSON, JOSHUA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504657 | HOFFMAN, CHRISTOPHER NELSON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504497 | HOFMANN, BRADLEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503177 | HOGAN, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502745 | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER | 131 SOUTH DEARBORN STREET | 30TH FLOOR | | CHICAGO | IL | 60603 | |
| 6505637 | HOLT, STEVEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505834 | HONG KONG WAN NING INDUSTRY LTD | LOT C15 & C16 TAN DO INDUSTRIAL PAR | | | | LONG AN PROVICE | | 850000 | VN |
| 6504893 | HONG, NINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503141 | HOOKER, KELLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503406 | HOOPER, JENNIFER L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502927 | HOPKINS, RICHARD G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504778 | HOPPER, MARC | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502770 | HORNE, DYLAN MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505971 | HORRY COUNTY, SC | 211 BEATY STREET | | | | CONWAY | SC | 29528 | |
| 6505119 | HORVITZ, KALA | 37 BELLEVUE AVE UNIT B | | | | NEWPORT | RI | 02840-3207 | |
| 6503600 | HOSSEINI, SHAKILA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505328 | HOULE ELECTRIC | 5050 NORTH FRASER WAY | | | | BURNABY | BC | V5J 0H1 | CA |
| 6505391 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD FL 5 | | | | LOS ANGELES | CA | 90067-6205 | |
| 6504305 | HOUSE OF POSSIBILITIES | 350 WASHINGTON ST | | | | NORTH EASTON | MA | 02356-1202 | |
| 6505187 | HOUSTON SPCA | 900 PORTWAY DR | | | | HOUSTON | TX | 77024-8022 | |
| 6506952 | Howard County | George Howard Building | 3430 Court House Drive | | | Ellicott City | MD | 21043 | |
| 6507109 | Howard County | Attn: County Attorney | 8360 Court Avenue | | | Ellicott City | MD | 21043 | |
| 6507050 | Howard County Consumer Protection | 6751 Columbia Gateway Drive | | | | Columbia | MD | 21046 | |
| 6504456 | HOWARD COUNTY GOVERNMENT | 3430 COURT HOUSE DR | | | | ELLICOTT CITY | MD | 21043-4300 | |
| 6505972 | HOWARD COUNTY, MD - CLERK OF CIRCUIT COURT | THE THOMAS DORSEY BUILDING | 9250 BENDIX ROAD | | | COLUMBIA | MD | 21045 | |
| 6504340 | HOWARD, CAMMIE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504274 | HOWARD, ELIZABETH L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505031 | HOWARD, SARAH E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503102 | HOWIE, MICHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505066 | HOXHA, SHENDRIT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504880 | HR A LA CARTE INC | 1011 UPPER MIDDLE RD E SUITE 1331 | | | | OAKVILLE | ON | L6H 5Z9 | CA |
| 6976544 | HSBC Bank Canada | 70 York Street, 5th Floor | | | | Toronto | ON | M5J 1S9 | CA |
| 6505685 | HSBC BANK CANADA | ATTN: CAROLINE ORDYS, SR. RELATIONSHIP MANAGER | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6505688 | HSBC BANK CANADA | ATTN: JASON GRAVES, INTERNATIONAL BANKING, HSBC TORONTO | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6505684 | HSBC BANK NA | ATTN: BENJAMIN GREEN, ASSOC. RELATIONSHIP MANAGER | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6505690 | HSBC BANK NA | ATTN: JOLI RICHARDS, CASH MANAGEMENT SENIOR MANAGER | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6505692 | HSBC BANK NA | ATTN: MANUEL BURGUENO, GLOBAL RELATIONSHIP MANAGER | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6505693 | HSBC BANK NA | ATTN: TONI SMITH, CASH MANAGEMENT CLIENT SERVICE SPECIALIST | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6505694 | HSBC BANK NA | ATTN: VICKY BROWN, CASH MANAGEMENT SPECIALIST | 99 HIGH STREET, FLOOR 29 | | | BOSTON | MA | 02110 | |
| 6503583 | HSU, MEI HAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503581 | HU, CHIA-CHIN JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505858 | HUEVERTECH | 7 SEONGSUI-RO 7 GIL | | | | SEOUL | | 047-810 | KR |
| 6504562 | HUGHES, ANDREW S | 20 BEAVERS RD | | | | CALIFON | NJ | 07830-3434 | |
| 6503382 | HUGHES, MAUREEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504451 | HUNT, KERMIT | 10322 TWINEDEW PL | | | | COLUMBIA | MD | 21044-3811 | |
| 6504452 | HUNT, RICHARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505410 | HUNTER, JASMINE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503345 | HUNTLEY, BRESHEE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505123 | HUOTT, BENJAMIN THOMAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503158 | HUYGHUE, TAYLOR J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504653 | HUYNH, JENNIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502917 | HYDE, AMANDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503928 | HYDRO OTTAWA LTD. | A S DE STATION A | | | | TORONTO | ON | M5W 5Z1 | CA |
| 6503894 | HYDRO QUEBEC | EDIFICE JEAN-LESAGE, 75 | BOULEVARD RENE-LEVESQUE OUEST 20E ETAGE | | | MONTREAL | QC | H2Z 1A4 | CA |
| 6503908 | HYDRO QUEBEC | C.P. 11022 SUCC CENTRE-VILLE | | | | MONTREAL | QC | H3C 4V6 | CA |
| 6504517 | HYUNDAI AMERICA SHIPPING | 11440 CARMEL COMMONS BLVD | | | | CHARLOTTE | NC | 28226-5308 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502589 | HYUNDAI MERCHANT MARINE | ATTN: MICHAEL VACCARO, VP - EAST REGION | 65 CHALLENGER ROAD | SUITE 410 | | RIDGEFIELD PARK | NJ | 07660 | |
| 6502574 | HYUNDAI MERCHANT MARINE | 65 CHALLENGER ROAD | SUITE 410 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 6505185 | HYUNDAI MERCHANT MARINE CO LTD | 1755 WITTINGTON PL STE 300 | | | | FARMERS BRANCH | TX | 75234-1929 | |
| 6734932 | I.A. IL LIMITED | 84 BEN ZVI RD | | | | TEL AVIV | | 68104 | IL |
| 6502595 | I.A. IL LTD | 84 BEN ZVI RD. | | | | TEL AVIV-JAFFA | | 6810431 | IL |
| 6505266 | IBH AND CO | 44/38, VEERABADRAN ST 1ST FLOOR | | | | CHENNAI TAMIL NADU, 22 | | 600034 | IN |
| 6812441 | IBM CORPORATION | ATTN: MARIE-JOSEE DUBE | 275 VIGER EAST | | | MONTREAL | QC | H2X3R7 | CA |
| 6850202 | IBM Credit LLC | IBM Corp. | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | CA |
| 6876459 | IBM Credit LLC | 7100 HIGHLANDS PARKWAY | | | | SMYRNA | GA | 30082 | |
| 6734703 | IBRAHIM, MOHAMMED | 37 QUEEN VICTORIA STREET | | | | TORONTO | ON | M4J-1G1 | CA |
| 6504864 | IBROX PRINTING | 806 EXCELLER CIR | | | | NEWMARKET | ON | L3X 1P6 | CA |
| 6504101 | IC SPG POC At Edmonton LP | 95 Wellington Street West | Suite 300 | | | Toronto | ON | M5J 2R2 | CA |
| 6734713 | IC SPG POC AT EDMONTON LP | C/O CAMELINO GALESSIERE LLP | 6 ADELAIDE ST. E., SUITE 220 | | | TORONTO | ON | MSC 1H6 | CA |
| 6505749 | ICL IMAGING | 51 MELLEN ST | | | | FRAMINGHAM | MA | 01702-8522 | |
| 6503769 | IDAHO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | PO BOX 83720 | | BOISE | ID | 83720-0010 | |
| 6505547 | IDAHO OFFICE OF THE SECRETARY | 450 N 4TH STREET | | | | BOISE | ID | 83720-0080 | |
| 6505973 | IDAHO SECRETARY OF STATE, BUSINESS ENTITIES | 800 E PARK BLVD #500 | | | | BOISE | ID | 83712 | |
| 6503770 | IDAHO STATE ATTORNEYS GENERAL | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| 6505975 | IDAHO STATE TAX COMMISSION | 800 E PARK BLVD #500 | | | | BOISE | ID | 83712 | |
| 6505974 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 | |
| 6505787 | IDEA (MACAO COMMERCIAL OFFSHORE) | UNIT 1705 TO 1708, 17/F., AIA TOWER | | | | DONG GUAN, 190 | | 523286 | CN |
| 6504756 | IDENTIFICATION SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223-2917 | |
| 6505019 | IDL WORLDWIDE | 2 N SHORE CTR STE 200 | | | | PITTSBURGH | PA | 15212-5838 | |
| 6503022 | IFEANYI-UDENZE, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505529 | IG IGLOO HOLDINGS INC | 4170 ASHFORD DUNWOODY RD NE STE 25 | | | | ATLANTA | GA | 30319-1442 | |
| 6504386 | IGO'S WELDING CUPPLY CO INC | 205 GROVE ST | | | | WATERTOWN | MA | 02472-2828 | |
| 6505082 | IGOTCHA MEDIA INC | 4000 SAINT-AMBROISE ST SUITE 295 | | | | MONTREAL | QC | H4C 2C7 | CA |
| 6734921 | IJC COCO INC | 1635 MIAMI RD STE 6 | | | | FORT LAUDERDALE | FL | 33316-2952 | |
| 6505976 | ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 6802520 | Illinois Dept of Employment Security | 33 S. State St. 10th Flr Coll.Bkry | | | | Chicago | IL | 60603 | |
| 6803183 | Illinois Dept of Employment Security | 33 S. State St., 10th Floor Coll. Bkry | | | | Chicago | IL | 60603 | |
| 6503762 | ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CONSUMER BUREAU | 500 S. 2ND ST. | | | SPRINGFIELD | IL | 62706 | |
| 6505977 | ILLINOIS SECRETARY OF STATE, DEPARTMENT OF BUSINESS SERVICES | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 6503760 | ILLINOIS STATE ATTORNEYS GENERAL | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 6503763 | ILLINOIS STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |

Exhibit G

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503616 | ILMINSKI, VICTORIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504280 | IM INCENTIVES, INC | 140 GOULD ST FL 2 | | | | NEEDHAM | MA | 02494-2352 | |
| 6734922 | IMPERIAL SHOE STORE INC | 516 W SIDE AVE | | | | JERSEY CITY | NJ | 07304-1516 | |
| 6505070 | IMPRESSIONS LOGOBEC INT'L LTD. | 595 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1L9 | CA |
| 6503674 | INCHEON AIRPORT CUSTOMS | KIM,HYE JIN | 272 GONGHANG-RO | JUNG-GU | | INCHEON | | 22382 | KR |
| 6503675 | INCHEON CUSTOMS | KWON,HYUK SEONG | 339 SEOHAE-DAERO | JUNG-GU | | INCHEON | | 22346 | KR |
| 6503755 | INDIANA ATTORNEY GENERAL'S OFFICE | UNCLAIMED PROPERTY DIVISION | 402 W WASHINGTON, STE C-531 | | | INDIANAPOLIS | IN | 46204 | |
| 6503764 | INDIANA CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON ST. | 5TH FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| 6505978 | INDIANA DEPARTMENT OF REVENUE | 414 LANDMARK AVE | | | | BLOOMINGTON | IN | 47403 | |
| 6505979 | INDIANA SECRETARY OF STATE, BUSINESS SERVICES DIVISION | 414 LANDMARK AVE | | | | BLOOMINGTON | IN | 47403 | |
| 6503765 | INDIANA STATE ATTORNEYS GENERAL | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 6505800 | INDUSTRIA DE CALCADOS KISSOL LTDA | RUA IRMAOS ANTUNES 813 | | | | FRANCA | | 14405-445 | BR |
| 6504239 | INDUSTRIA DE CALCADOS KISSOL LTDA | ATTN: CARLOS NASCIMENTO | RUA IRMÃOS ANTUNES, 813 | JARDIM MARIA ROSA | FRANCA | SAO PAULO | | 14405-445 | BR |
| 6502632 | Industria de Calcados Kissol Ltda | Carlos Roberto De Paula | Rod. Candido Portinari | S N Km 401 | | Franca | Sao Paulo | 14406-000 | BR |
| 6505904 | INDUSTRIA DE CALCADOS KISSOL LTDA | RUA IRMAOS ANTUNES, 813 - JARDIM GUANABARA, FRANCA | | | | SAO PAULO | | | BR |
| 6504350 | INFANTINO, BENJAMIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504299 | INFANTINO, ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502575 | INFANTINO, ROBERT | 48 WINDSOR ROAD | | | | WABAN | MA | 02468 | |
| 6505524 | INFOR (US) INC | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004-8995 | |
| 6504488 | INFOR (US) INC. | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5421 | |
| 6505256 | INFOSYS LIMITED | PLOT NO 44 & 97A | | | | BANGALORE, 10 | | 560100 | IN |
| 6505638 | INNO4 LLC | 15 BROAD ST STE 240 | | | | BOSTON | MA | 02109-3804 | |
| 6505324 | INNOCON LLC | 30858 N OBSIDIAN DR | | | | SAN TAN VALLEY | AZ | 85143-3338 | |
| 6503961 | INNPOWER CORPORATION | 7251 YONGE ST | | | | INNISFIL | ON | L9S 0J3 | CA |
| 6502727 | INSIGHT GLOBAL, LLC | ATTENTION: LEGAL DEPARTMENT | 4170 ASHFORD DUNWOODY ROAD | SUITE 250 | | ATLANTA | GA | 30319 | |
| 6504315 | INTEGRATION TECHNOLOGY INC | PO BOX 44 | | | | NORWELL | MA | 02061-0044 | |
| 6504558 | INTELISANO, SCOTT J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504516 | INTERACTIVE INTEGRATION INC | 10929 WILKLEE DR | | | | CHARLOTTE | NC | 28277-2081 | |
| 6502676 | INTERBRAND LLC | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 6505020 | INTERBRAND LLC | PO BOX 360286 | | | | PITTSBURGH | PA | 15250-6286 | |
| 6503753 | INTERNAL REVENUE SERVICE | 31 HOPKINS PLZ | RM 1150 | | | BALTIMORE | MD | 21201 | |
| 6502752 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 6505980 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | POST OFFICE BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502741 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5 Q30 133 | | PHILADELPHIA | PA | 19104-5016 | |
| 6505982 | INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999-0011 | |
| 6504240 | INTERNATIONAL BUSINESS MACHINES | ATTN: GINNI ROMETTY, CHIEF EXECUTIVE OFFICER | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504-1722 | |
| 6502683 | INTERNATIONAL BUSINESS MACHINES | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| 6876460 | International Business Machines | PO BOX 534151 | | | | ATLANTA | GA | 30353-4151 | |
| 6505325 | INTERNATIONAL COLOR SERVICES, INC. | 15550 N 84TH ST, STE 105 | | | | SCOTTSDALE | AZ | 85260-1836 | |
| 6505561 | INTERNATIONAL ENVIRONMENTAL MANAGEMENT | 24516 NETWORK PL | | | | CHICAGO | IL | 60673-1245 | |
| 6505253 | INTERTRUST B V | PO BOX 990 | | | | AMSTERDAM, 12 | | 1000 AZ | NL |
| 6505025 | INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 6504229 | INTUNE LOGISTICS | ATTN: DOUG EICHENLAUB, FOUNDER | 208 ADLEY WAY | | | GREENVILLE | SC | 29607 | |
| 6505139 | INTUNE LOGISTICS | 208 ADLEY WAY | | | | GREENVILLE | SC | 29607-6511 | |
| 6505984 | IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST #3000 | | | | DES MOINES | IA | 50319 | |
| 6505983 | IOWA DEPARTMENT OF REVENUE | PO BOX 10412 | | | | DES MOINES | IA | 50306-0412 | |
| 6505985 | IOWA SECRETARY OF STATE, CORPORATIONS DEPARTMENT | 1305 E WALNUT ST #3000 | | | | DES MOINES | IA | 50319 | |
| 6503767 | IOWA STATE ATTORNEYS GENERAL | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 6505337 | IQBAL, SHAKEEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503534 | IRIBE, MANUEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876449 | Iron Mountain Canada Operations ULC d/b/a Iron Mountain Canada | 2388 MIDLAND AVENUE BUILDING 1 | | | | SCARBOROUGH | ON | M1S 1P8 | CA |
| 6949470 | Iron Mountain Information Management, LLC | 1 Federal St. | 7th Floor | | | Boston | MA | 02110 | |
| 6504716 | IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 6503432 | IRVINE, CAROLYN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503172 | IRWIN, JACQUELINE R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503409 | ISHTIWI, SANAD M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503087 | ISIDRO, JOEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505766 | ISRAEL, JASON A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504954 | IVANHOE CAMBRIDGE II INC | 1 BASS PRO MILLS DRIVE | | | | VAUGHAN | ON | L4K 5W4 | CA |
| 6938942 | Ivanhoe Cambridge II Inc. | 95 Wellington St. West. Suite 600 | | | | Toronto | ON | M5J 2R2 | CA |
| 6504108 | Ivanhoe Cambridge II, Inc. | 95 Wellington Street West | Suite 300 | | | Toronto | ON | M5J 2R2 | CA |
| 6505350 | IVANHOE CAMBRIDGE INC TSAWWASE | 500 CANOE PASS WAY | | | | TSAWWASSEN | BC | V4M 0B3 | CA |
| 6504113 | Ivanhoe Cambridge, Inc. | 95 Wellington Street West | Suite 300 | | | Toronto | ON | M5J 2R2 | CA |
| 6502791 | IVY, DERRICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504264 | IWANOW, NATASHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503423 | IYER, VIVEK R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504330 | J CALNAN & ASSOCIATES INC | 3 BATTERYMARCH PARK FL 5 | | | | QUINCY | MA | 02169-7500 | |
| 6505986 | J FRANK ASSOCIATES LLC | 622 3RD AVE FL 36 | | | | NEW YORK | NY | 10017-6798 | |
| 6505448 | J W OUTDOORS INC | 3511 BAYBERRY DR | | | | WALNUT CREEK | CA | 94598-2717 | |
| 6502590 | J. BARBOUR & SONS LIMITED | SIMONSIDE, SOUTH SHIELDS, TYNE AND WEAR | | | | | | NE34 9PD | GB |
| 6504395 | JABBOUR, ELIE N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502998 | JACK, LAURA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504582 | JACKSON BOARD OF FIRE COMMISSION | 785 MILLER AVE | | | | JACKSON | NJ | 08527-3547 | |
| 6506953 | Jackson Township | 95 W. Veterans Hwy | | | | Jackson | NJ | 08527 | |
| 6503269 | JACOBSON, TAYLOR A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502848 | JAINDL, JULIANNE K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504965 | JAKOBSEN, TYLA-RAE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505470 | JAMES, ALISA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502853 | JAMES, JALEEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507110 | Janey County | Attn: County Attorney | 132 David Street | | | Forsyth | MO | 65653 | |
| 6504316 | JANKUN, KAREN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504300 | JARVIS, KARLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504383 | JARVIS, KARLA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502923 | JASMIN, BRIAN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502924 | JASZEMSKI, MADISON NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6853506 | JAZIL, INC. | 220 DONALD J. LYNCH BLVD | | | | MARLBORO | MA | 01752 | |
| 6734923 | JDR SHOE WAREHOUSE | 2040 SPRINGDALE RD | | | | CHERRY HILL | NJ | 08003-2064 | |
| 6504394 | JDRF | 60 WALNUT ST | | | | WELLESLEY | MA | 02481-2151 | |
| 6503440 | JEAN-LESTIN, FAYOLAH M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502838 | JENKINS, ANGELA B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503966 | JERSEY CENTRAL POWER & LIGHT | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 6503967 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 6503307 | JEWSBURY, DALTON JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505799 | JIANG WEI TRADE CO, LTD | SUITE 1 COMMERCIAL HOUSE ONE | | | | EDEN ISLAND | | | SC |
| 6504442 | JIANG, CHENQU | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504169 | JLA Factory Outlet Holdings Limited | Attention: Kenneth C. Zuckerman | 113 Dupont Street | Suite 1001 | | Toronto | ON | M5R 1V4 | CA |
| 6504318 | JOE WARREN & SONS CO., INC | 916 PLEASANT ST STE 18 | | | | NORWOOD | MA | 02062-4666 | |
| 6504405 | JOHN J CAHILL DISPLAYS INC | 293 LIBBEY INDUSTRIAL PKWY STE 400 | | | | WEYMOUTH | MA | 02189-3182 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504804 | JOHN, CRYSTAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504934 | JOHN, NATALIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504959 | JOHNNY, NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503263 | JOHNSON, ANDRE W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503444 | JOHNSON, CHAVIER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505603 | JOHNSON, CHRISTOPHER PHILLIP | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503298 | JOHNSON, JENNIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505042 | JOHNSON, KAYLEE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503111 | JOHNSON, MARK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504577 | JOHNSON, MARTIN SAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505153 | JOHNSON, RANSEY V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503162 | JOHNSTONE, CHRISTINA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503316 | JONES, CHRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505471 | JONES, CONNIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505285 | JONES, ERIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503562 | JONES, HALEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502936 | JONES, JOSEPH K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502802 | JONES-SUTTON, DOMINIQUE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504268 | JORDAN, REBECCA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505260 | JORDANS CORPORATE LAW LIMITED | 21 ST THOMAS STREET | | | | BRISTOL | | BS1 6JS | GB |
| 6503481 | JOSEPH, MAUREEN H | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504357 | JRSP CORPORATION | 1211 GAR HWY | | | | SWANSEA | MA | 02777-4225 | |
| 6505292 | JULIEN, JOSEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734925 | JURGEN & HOLTVLUWER OF GR | 4015 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1201 | |
| 6505083 | JURICOM INC | 5171 BOUL DECARIE | | | | MONTREAL | QC | H3W 3C2 | CA |
| 6505130 | K2 PARTNERING SOLUTIONS, INC | 235 PROMENADE ST | | | | PROVIDENCE | RI | 02908-5734 | |
| 6505613 | KAHN, HELEN HYONSON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505310 | KAILEY, MANPREET | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503044 | KANDASAMY, KISANTH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505112 | KANE, ALLISON K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505902 | KANGNAI GROUP CO., LTD | NO 6, SHUANGJIN ROAD, SHUANGYU SUB-DISTRICT, LUCHENG DISTRICT | | | | WENZHOU | ZHEJIANG | | CN |
| 6505987 | KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE | | | | TOPEKA | KS | 66675-0680 | |
| 6734926 | KARAZ SHOES INC | 40 1/2 NEW HARFORD SHOPPING CTR. | | | | NEW HARTFORD | NY | 13413 | |
| 6504602 | KARLOFF, KELLY | 8100 RIVER RD APT 1206 | | | | NORTH BERGEN | NJ | 07047-7234 | |
| 6852996 | KAUR, HARLEEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505346 | KAUR, RANDEEP | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503201 | KAVANAGH, KAYLA N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504110 | KCAP Kingston Inc. | 45 St. Clair Avenue West | Suite 1001 | | | Toronto | ON | M4V1K9 | CA |
| 6504370 | KEANE FIRE AND SAFETY EQUIPMENT | 1500 MAIN ST | | | | WALTHAM | MA | 02451-1635 | |
| 6503390 | KEATON- HINDS, BEVERLYE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503362 | KEEFE, CAROLINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503284 | KEGHLIAN, CHRISTOPHER A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504772 | KELLEX CORP | 33390 LIBERTY PKWY | | | | NORTH RIDGEVILLE | OH | 44039-2600 | |
| 6503405 | KELLY, DEVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504777 | KELLY, THOMAS J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505763 | KELVIN SYLVESTER MUSIC LLC | 87 SILVER ST | | | | HAVERHILL | MA | 01832-4541 | |
| 6504824 | KEMPENAAR, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852985 | KENDALL, SAMANTHA B. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504677 | KENNEDY, CRYSTAL DONNELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503285 | KENT, KRISTEN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505988 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST | | | | FRANKFORT | KY | 40601 | |
| 6505595 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| 6504760 | KERNEY, TERRY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504011 | KETER ENVIRONMENTAL SERVICES INC | 1177 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| 6504009 | KETER ENVIRONMENTAL SERVICES INC | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | |
| 6856661 | Keter Environmental Services, Inc. | Attn: R. Breen | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505037 | KEYCONCIERGE INC | 11 JARDINE ST | | | | CHARLOTTETOWN | PE | C1C 0A5 | CA |
| 6504295 | KEYES NORTH ATLANTIC, INC. | 459 WATERTOWN ST | | | | NEWTON | MA | 02460-1451 | |
| 6505255 | KHAITAN & CO LLP | 2ND FLOOR SIMAL | | | | BANGALORE, 10 | | 560042 | IN |
| 6505354 | KHALLOUF, FADI E. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504911 | KHAN, FARAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504875 | KHAN, FARDEEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504833 | KHAN, HUMA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503086 | KHAN, MARIAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504854 | KHAN, RICKY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503130 | KHANDAL, GURMAN SINGH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503268 | KHATTAR, ASHWIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502885 | KHEIR, ABIR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505856 | Kim & Chang | 39, Sajik-ro 8-gil | Jongno-gu | | | Seoul | | 03170 | KR |
| 6503521 | KIM, HAEKYONG | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505018 | KING OF PRUSSIA ASSOCIATES | PO BOX 829413 | | | | PHILADELPHIA | PA | 19182-9413 | |
| 6505844 | KING STUBB & KASIVA | UNIT NO. 14 GROUND FLOOR DLF TOWER | | | | NEW DELHI, 24 | | 110025 | IN |
| 6505189 | KING, JOHN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505648 | KINGSLEY MONTESSORI SCHOOL | 26 EXETER ST | | | | BOSTON | MA | 02116-2711 | |
| 6504905 | KINGSLEY, MARY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734915 | KIPLING SHOE CO | PO BOX 187 | | | | MILTON | WV | 25541-0187 | |
| 6505989 | KITCHENER TAX SERVICES | 166 FREDERICK ST | | | | KITCHENER | ON | N2H 0A9 | CA |
| 6734916 | KLEIN INVESTMENT INC | PO BOX 483 | | | | PRIOR LAKE | MN | 55372-0483 | |
| 6504834 | KLEMMER, KRYSTEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502938 | KLETTNER, CHRISTOPHER M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504393 | KLING, PHILIP H | 99 GLEZEN LN | | | | WAYLAND | MA | 01778-1428 | |
| 6503863 | KLOPFENSTEIN, TONI | C/O MITCHELL J. NOTIS, ATTORNEY AT LAW | 32 KENT STREET | | | BROOKLINE | MA | 02445 | |
| 6503865 | KLOPFENSTEIN, TONI | 58 Reed AVE UNIT 1A | | | | N. ATTLEBORO | MA | 02760-1943 | |
| 6503387 | KLOPFENSTEIN, TONI A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504695 | KLPH & JOHN STUDIO INC | 247 W 35TH ST FL 12 | | | | NEW YORK | NY | 10001-1908 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504831 | KNIGHT, EVELINH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505076 | KODSI, JOHN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504865 | KOSKI, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502903 | KOTANIA, CAROLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503417 | KOTTAM, ARAVIND | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504956 | KOWBA, BEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505174 | KPMG LLP | PO BOX 120511 | | | | DALLAS | TX | 75312-0511 | |
| 6503456 | KRAUS, KEELAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505107 | KREFT GROUP | 306 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 | |
| 6502572 | KREFT GROUP, LLC | 306 RUMSTICK ROAD | | | | BARRINGTON | RI | 02806 | |
| 6503149 | KRESS, SHANDA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504382 | KRISHNAMURTHY, SRIRANJINI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504381 | KRISHNAMURTHY, SRIRANJINI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504542 | KROLL BECKET & WING LLC | 5 BEDFORD FARMS DR STE 304 | | | | BEDFORD | NH | 03110-6531 | |
| 6504937 | KUGANATHAN, NISHANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503573 | KUMAR, JOEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502912 | KUNGL, AGNES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504347 | KUZNETS, OLGA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734917 | L & M FOOTWEAR INC | 5303 E WASHINGTON BLVD | | | | COMMERCE | CA | 90040-2111 | |
| 6504987 | L&W APPAREL CO INC | 300 FAME AVE | | | | HANOVER | PA | 17331-1582 | |
| 6504866 | LABELLE, HALEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504323 | LACHUT, KIMBERLY F | 29 SHIRE WAY | | | | PLAINVILLE | MA | 02762-1810 | |
| 6504877 | LAFRAMBOISE, CHERI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503303 | LAGANAS, CHRIS A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503064 | LAGON, JETHRO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503187 | LAING, SHELBY LOUISE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505723 | LAM, CHRISTINE Y | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503509 | LAMAS, ADAM I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504467 | LAMEY WELLEHAN | 940 TURNER ST | | | | AUBURN | ME | 04210-6309 | |
| 6506954 | Lancaster County | Lancaster County Government Center | 150 N Queen St. | | | Lancaster | PA | 17603 | |
| 6504763 | LANCEY, MEGAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502794 | LAND, GABRIELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503572 | LANE, ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503313 | LANG, AMANDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504585 | LANGE, GLENN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734918 | LANGER BIOMECHANICS | 1393 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788-3000 | |
| 6505032 | LANGEVIN, STACY LEE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505765 | LANGHILL, TIMMY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503137 | LAPLANTE, JOEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503217 | LASALLE, PEGGY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505677 | LAST HOPE K9 RESCUE | 71 COMMERCIAL ST # 184 | | | | BOSTON | MA | 02109-1320 | |
| 6503506 | LATORE, MEKAYAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503007 | LAU, VIVIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503619 | LAUZON, SALINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504601 | LAWLESS, CHRISTINE S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505512 | LAWRENCE, CRYSTAL ANN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505352 | LAWSON, AMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503567 | LAX, CHRIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503553 | LAYGO, JEZREEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505062 | LE CARREFOUR LAVAL LEASEHOLD INC | 3003 LE CARREFOUR BLVD | | | | LAVAL | QC | H7T 1C7 | CA |
| 6504032 | Le Carrefour Laval Leaseholds Inc. | Attention: Execute Vice-President, National Property Operations | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6504054 | Le Carrefour Laval Leaseholds Inc. | Attention: Shopping Centre Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6505095 | LE GAC, TERRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503533 | LE, CHRISTINE K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6723708 | Lease Administration Solutions  LLC | Rick Edward Burke | President | 80 Blanchard Rd. #104 | | Burlington | MA | 01803 | |
| 6723708 | Lease Administration Solutions  LLC | Rick Burke | 14 Abbot Street | | | Marblehead | MA | 01945 | |
| 6505717 | LEASE ADMINSTRATION SOLUTIONS | 80 BLANCHARD RD STE 104 | | | | BURLINGTON | MA | 01803-5208 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505845 | LEATHER WORKING GROUP LTD | KINGS PARK RD MOULTON PARK | | | | NORTHAMPTON | | NN3 6JD | GB |
| 6503457 | LEAVER, BENJAMIN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505305 | LEAVESLEY, JASMINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504407 | LECLERC, JASON W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505868 | LEE AND LI, ATTORNEYS-AT-LAW | 7F, 201 TUN HUA N. ROAD | | | | TAIPEI | | 10508 | TR |
| 6504449 | LEE, ASIA NAESHAWN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503270 | LEE, BONSON C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502947 | LEGAL, ROBIN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504279 | LEGARE, JOEL M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503127 | LEHMAN, CASSANDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502870 | LELIDIS, DIMITRIOS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504578 | LEMIEUX, LISE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502890 | LEMMO, CHRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734919 | LENNY'S SHOES INC. | 691 ROUTE 25A | | | | MILLER PLACE | NY | 11764-2643 | |
| 6504466 | LENTZ, SABRINA E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505414 | LEROY, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505415 | LEROY, MICHAEL D. | 1260 WENTWORTH AVE | | | | PASADENA | CA | 91106-4448 | |
| 6502878 | LEVESQUE, ELOISE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504301 | LEVI, JONATHAN P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502901 | LEWANDOWSKI, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503076 | LEWCHYSHYN, TIMOTHY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503038 | LEWCZYNSKI, ADAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503408 | LEWIS, BRENDAN KEITH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502942 | LEWIS, TAMARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505839 | LEXXEL SERVICIOS EMPRESARIALES | DOCTOR GLEMING 3-9 | | | | MADRID, 28 | | 28036 | ES |
| 6504230 | LF CENTENNIAL PTE LTD | ATTN: SPENCER THEODORE FUNG, CHIEF EXECUTIVE OFFICER | 10 RAEBURN PARK, 03-08 BLOCK A. | | | SINGAPORE | | 088702 | SG |
| 6505864 | LF CENTENNIAL PTE LTD | NO. 1 KALLANG JUNCTION | | | | SINGAPORE | | 339263 | SG |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502592 | LF CENTENNIAL PTE LTD. | 10 RAEBURN PARK, BLOCK A, #03-08 | | | | SINGAPORE | | | SG |
| 6503608 | L'HIRONDELLE, TAYOLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505867 | LI TAI COMPANY LIMITED | NO 32 LANE 61 YUNG YI 2ND STREET TA | | | | TAICHUNG HSIEN | | | TW |
| 6503577 | LI, LYNNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503549 | LI, XIAOLING | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503564 | LIANG CHIEH (JASON), WANG | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504546 | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 8500 | | | | DOVER | NH | 03821-8500 | |
| 6503388 | LIDDY, KEVIN G | 100 GREEN STREET | | | | MEDFIELD | MA | 02052 | |
| 6504322 | LIMERICK, ANN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504392 | LINDER, JOANNA B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504231 | LINK WORLDWIDE HOLDINGS LTD | ATTN: FRANCES LIN | NO 88 SEC 4 CHUNG CHING RD, TA YA S | | | TAICHUNG | | 123 | TW |
| 6505865 | LINK WORLDWIDE HOLDINGS LTD | NO 88 SEC 4 CHUNG CHING RD, TA YA S | | | | TAICHUNG | | 123 | TW |
| 6505873 | LINK WORLDWIDE HOLDINGS LTD | NO 628 SEC 4 CHUNG CHING RD | | | | TAUCHUNG | | 428 | TW |
| 6505870 | LINK WORLDWIDE HOLDINGS. LTD | NO. 628 SEC 4 CHUNG CHING RD | | | | TAIWAN | | | TW |
| 6505407 | LINKEDIN CORPORATION | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043-4655 | |
| 6504439 | LIPIC, ANDREW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505438 | LISTER DIGITAL SERVICES INC | 1900 S NORFOLK ST | | | | SAN MATEO | CA | 94403-1164 | |
| 6876450 | Lister Digital Services, Inc | 1900 SOUTH NORFOLK STREET, STE 350 | | | | SAN MATEO | CA | 94403 | |
| 6503255 | LITTLE, DANIELLE N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504791 | LITTLE, LEONARD CHARLES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504962 | LITTLE, TAMARA ANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504338 | LIVINGSTON, AMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505419 | LLAMAS, GABRIELA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503819 | LLOYD'S SYNDICATE | ONE LIME STREET | | | | LONDON | | EC3M 7HA | GB |
| 6697759 | Lloyd's Syndicate | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6504398 | LOGOWORKS | 950 WATERTOWN ST STE 7 | | | | WEST NEWTON | MA | 02465-2103 | |
| 6502909 | LOISEAU, THIERRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505045 | LOKWORKS | 673 AV WOLSELEY | | | | COTE SAINT-LUC | QC | H4X 1W7 | CA |
| 6502855 | LOMBARD, JORDAN Q | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504343 | LONCZAK, KATELYN G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6774636 | Loop Commerce, Inc. | 611 SANTA CRUZ AVE | | | | MENLO PARK | CA | 95128 | |
| 6503216 | LOPEZ, ALEXANDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503195 | LOPEZ, ARIANA C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503631 | LOPEZ, ELAISHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504563 | LOPEZ, ERNESTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503297 | LOPEZ, SHANE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502982 | LOPEZ-SOTO, BASILIO E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505060 | LOTFI, OUMAIMA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503372 | LOTTI, DIANE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503150 | LOUDERBACK, TAYLOR L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506955 | Louisiana Department of Revenue | 617 North Third Street | Post Office Box 201 | | | Baton Rouge | LA | 70802 | |
| 6505991 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 6963707 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 6503759 | LOUISIANA DEPARTMENT OF REVENUE & TAXATION | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 6503757 | LOUISIANA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| 6505992 | LOUISIANA SECRETARY OF STATE, COMMERCIAL DIVISION, CORPORATIONS SECTION | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 6503758 | LOUISIANA STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| 6503114 | LOVELACE, MAEVE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505336 | LOVIDAD, KENBERLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503317 | LOWERY, ENJAY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504412 | LP NETWORK, INC | PO BOX 718 | | | | WILMINGTON | MA | 01887-0718 | |
| 6504758 | LUCK, SCOTT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502825 | LUDEMA, IZAAK T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505487 | LUMA VENTURA | C/O DELTA SHOE GROUP INC | 1366 NW 78TH AVE | | | DORAL | FL | 33126 | |
| 6505853 | LUMA VENTURA ARTEFATOS DE COURO LTDA | 2077 MINAS GERAIS STREET | JARDIM PAULISTA DISTRICT | FRANA | | SAO PAULO | | | BR |
| 6502914 | LUNA VALENTE, JUAN O | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505384 | LUNA, ASHLEY NICHOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505656 | LUNCHPAIL PRODUCTIONS, INC | 315 W BROADWAY | | | | BOSTON | MA | 02127-1912 | |
| 6505067 | LUPIEN, STEPHANIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502897 | LUPIEN, STEPHANIE | 636 ODILE | | | | LAVAL | QC | H7R-5Y9 | CA |
| 6504967 | LUVABLE DOG RESCUE | PO BOX 50367 | | | | EUGENE | OR | 97405-0978 | |
| 6502761 | LYALL, BENJAMIN TANNER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504511 | LYNCH, CALEB R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503370 | LYONS, TINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734920 | M G GRUNDMAN & SON INC | PO BOX 404 | | | | VINCENNES | IN | 47591-0404 | |
| 6505499 | M QUIRANTES ORTHOPEDIC APPLIANCES | 8485 SW 40TH ST STE 101 | | | | MIAMI | FL | 33155-3262 | |
| 6504618 | M&J SHOES, LLC C/O BRIAN HOFME | MITCHELL MALZBERG, ESQ. | 121 CARVER AVENUE | | | WESTWOOD | NJ | 07675 | |
| 6504569 | M&J SHOES, LLC C/O BRIAN HOFME | MITCHELL MALZBERG, ESQ. | | | | CLINTON | NJ | 08849 | |
| 6505641 | MA BACK WOMEN ATTORNEYS FOUNDATION | 16 BEACON ST | | | | BOSTON | MA | 02108-3772 | |
| 6503578 | MA, JING | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503558 | MA, RACHEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504118 | MacArthur Shopping Center, LLC | 200 East Long Lake Road | P.O. Box 200 | | | Bloomfield Hills | MI | 48303 | |
| 6504469 | MACDONALD, THOMAS D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502965 | MACDONELL, DEVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505044 | MACKINNON, MARCY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504625 | MACLELLAN, ZOE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505290 | MACSPURREN, BEVERLEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734910 | MACYS INC | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241-1805 | |
| 6503025 | MADUKA, EZINWA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504648 | MADWELL LLC | 243 BOERUM ST | | | | BROOKLYN | NY | 11206-3504 | |
| 6502576 | MAERSK AGENCY U.S.A. | 180 PARK AVENUE | | SUITE 850 | | FLORHAM PARK | NJ | 07932 | |
| 6502577 | MAERSK AGENCY U.S.A. | 180 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| 6502591 | MÆRSK AGENCY U.S.A., INC., AS AGENT FOR MAERSK LINE A/S | REGULATORY AFFAIRS | 180 PARK AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| 6504843 | MAERSK LINE BRANCH CANADA | 2576 MATHESON BLVD E SUITE 101 | | | | MISSISSAUGA | ON | L4W 5H1 | CA |
| 6697028 | Maersk Line U.S.A., Inc., as agent for Maersk Line A/S | 180 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| 6504518 | MAERSK LOGISTICS | PO BOX 12966 | | | | CHARLOTTE | NC | 28220-0000 | |
| 6503540 | MAES, SYLVIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505661 | MAGGIE INC | 35 NEWBURY STREET FIFTH FLOOR | | | | BOSTON | MA | 02116-0000 | |
| 6503413 | MAGGIO, JULIE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505738 | MAHONEY, DONALD E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503032 | MAIEREAN, CRISTIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503746 | MAINE ATTORNEY GENERAL'S OFFICE | CONSUMER INFORMATION AND MEDIATION SERVICE | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 6505993 | MAINE REVENUE SERVICES | 51 COMMERCE DR | | | | AUGUSTA | ME | 04330 | |
| 6505994 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | |
| 6505995 | MAINE SECRETARY OF STATE, BUREAU OF CORPORATIONS, ELECTIONS AND COMMISSIONS | 51 COMMERCE DR | | | | AUGUSTA | ME | 04330 | |
| 6503747 | MAINE STATE ATTORNEYS GENERAL | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | |
| 6503745 | MAINE TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| 6503035 | MAIR, NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503211 | MALDONADO, NATHALIA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504426 | MALIG, JO LESTER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504538 | MALL MEDIA FUND INC | 2840 PLAZA PL STE 100 | | | | RALEIGH | NC | 27612-6342 | |
| 6504852 | MALLARI, ROWELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506123 | MALONE, MARY JO | 41-23 47TH STREET, APT. B5 | | | | SUNNYSIDE | NY | 11104 | |
| 6504051 | Management Office for the Project | Attention: General Manager | 200 Bay Street | Suite 900 | | Toronto | ON | M5J 2J2 | CA |
| 6503051 | MANCIA GONZALEZ, JORGE ALEXANDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505369 | MANDAL, KRISTEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503519 | MANDRAPA, ANDREA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506956 | Manitoba Finance | Taxation Division | 101 - 401 York Avenue | | | Winnipeg | MB | R3C 0P8 | CA |
| 6505996 | MANITOBA TAX ASSISTANCE OFFICE | #809-386 BROADWAY | | | | WINNIPEG | MB | R3C 3R6 | CA |
| 6734911 | MANKATO RIVER HILLS | 1850 ADAMS ST STE 6 | | | | MANKATO | MN | 56001-5128 | |
| 6505036 | MANNING, JOHN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503518 | MANSOUR, AMIR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504732 | MANSOUR, EDWIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504737 | MANSUR, VANESSA LEILA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503579 | MANUBAG, KIRSTEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503117 | MANUEL, ANNIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505244 | MAQS ADVOKATBYRA STOCKHOLM | MASTER SAMUELSGATAN 20 | BOX 7009 | | | STOCKHOLM | | 103 86 | SE |
| 6505279 | MARANETA, BRITTANY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6501911 | Marathon Opco, LLC | PEPPER HAMILTON LLP | Attn: David M. Fournier, Evelyn J. Meltzer | Hercules Plaza, Suite 5100 | 1313 N. Market Street | Wilmington | DE | 19801 | |
| 6501919 | Marathon Opco, LLC | GOODWIN PROCTER LLP | Attn: William P. Weintraub, Barry Z. Bazian | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018-1405 | |
| 6503041 | MARCHIONE, UMBERTO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504876 | MARCOS-NELSON, MARYLIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503197 | MARGIOTTA, ZACHARY V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503053 | MARINO, NIKKI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506957 | Marion County | 555 Court St NE, Suite 5232 | | | | Salem | OR | 97301 | |
| 6504572 | MARIO'S EXPRESS SERVICES INC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837-3848 | |
| 6503903 | MARITIME ELECTRIC | 180 KENT STREET | | | | CHARLOTTETOWN | PE | C1A 7N2 | CA |
| 6503905 | MARITIME ELECTRIC | PO BOX 1328 STN CENTRAL | | | | CHARLOTTETOWN | PE | C1A 7N2 | CA |
| 6853507 | MARK GARDNER | 22 ACTON STREET | | | | MAYNARD | MA | 01754 | |
| 6505278 | MARKET MALL LEASEHOLDS INC. | 214-3625 SHAGANAPPI TRAIL NW | | | | CALGARY | AB | T3A 0E2 | CA |
| 6504034 | Market Mall Leasholds, Inc. | Attention: Execute Vice-President, National Property Operations | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6504055 | Market Mall Leasholds, Inc. | Attention: Shopping Centre Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6502608 | MARKETING INVESTMENT GROUP SPOLKA Z OGRANICZONA ODPOWLEDZIALNOSCIA S.K.A. | UL. JANA DEKERTA 18, 30 703 | | | | KRAKOW | | | PL |
| 6503384 | MARKIE, KEVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502937 | MAROSY, SARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503250 | MARQUEZ, KRISTINA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505625 | MARRA, MICHELLE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503604 | MARRERO-GUZMAN, LYDIA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503806 | MARSH | 99 HIGH STREET | | | | BOSTON | MA | 02110 | |
| 6504953 | MARSH CANADA LIMITED | PO BOX 9700 PO POSTAL | | | | TORONTO | ON | M5W 1R6 | CA |
| 6505183 | MARSH USA INC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 6503336 | MARTIN, CRAIG R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505137 | MARTIN, TROY N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504884 | MARTINEAU, MICHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504358 | MARTINELLI, JARED M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505366 | MARTINEZ, MARTINA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503427 | MARTINO, ANTONETTE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502862 | MARTINO, JULIA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503743 | MARYLAND OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202-2021 | |
| 6503752 | MARYLAND STATE ATTORNEYS GENERAL | 200 ST. PAUL PLACE | | | | BALTIMORE | MD | 21202-2202 | |
| 6505997 | MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 6503498 | MASON, JANICE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502760 | MASOOD, FATIMA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852987 | MASSA, JACQUELINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505998 | MASSACHUSETTS DEPARTMENT OF REVENUE | Collections Bureau/Bankruptcy Unit | 100 Cambridge Street | 7th Floor PO Box 9564 | | BOSTON | MA | 02114-9564 | |
| 6505999 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 6506958 | Massachusetts Department-Revenue | 989 6th Ave # 14 | | | | New York | NY | 10018 | |
| 6505673 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114-2621 | |
| 6504352 | MASSACHUSETTS MUTUAL LIFE INSURANCE | 1295 STATE ST # F110 | | | | SPRINGFIELD | MA | 01111-0001 | |
| 6503750 | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | CONSUMER COMPLAINTS AND INFORMATION | 1 ASHBURTON PL. | | | BOSTON | MA | 02108 | |
| 6506000 | MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | 100 CAMBRIDGE ST | | | | BOSTON | MA | 02114 | |
| 6503748 | MASSACHUSETTS STATE ATTORNEYS GENERAL | 1 ASHBURTON PLACE | | | | BOSTON | MA | 02108-1698 | |
| 6505399 | MASSACHUSETTS VSP | PO BOX 742479 | | | | LOS ANGELES | CA | 90074-2479 | |
| 6852990 | MATHIS, DEBORAH K. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503478 | MATHURA, VENKATARAJAN S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503586 | MATLOCK, KELSEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504266 | MATSON, DONNA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504437 | MATTHEWS, TAISA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504292 | MATTIOLI, TONY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503084 | MAURO, TONINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502818 | MAUTER, ASHLEY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504782 | MAXWELL PAPER CANADA INC. | 270 FRONT ST | | | | BELLEVILLE | ON | K8N 2Z2 | CA |
| 6503220 | MCABEE, SARAH M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505608 | MCALPINE, DANIELLE E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503434 | MCAUSLAN, GRANT A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503125 | MCCALPIN, TREVOR J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503376 | MCCANN, CATHERINE E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505081 | MCCARTHY TETRAULT LLP | 2500-1000 DE LA GAUCHETIERE RUE O | | | | MONTREAL | QC | H3B 0A2 | CA |
| 6505676 | MCCARTHY, HANNAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503184 | MCCARTHY, SHANE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502926 | MCCLAIN, SUSAN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504808 | MCCORMICK, SARAH NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503138 | MCCREA, ERIC | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503261 | MCCREADY, ERICA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503081 | MCDADE, MARK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504504 | MCDANIEL, JENNIFER RENEE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504277 | MCDONOUGH, MARK E | 8 ARBOR CIR | | | | NATICK | MA | 01760-2953 | |
| 6503312 | MCDUFFIE, JASMYNE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503235 | MCELROY, DESTINY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504813 | MCGLADE, DEBBIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504814 | MCGLADE, GRACE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504336 | MCGRATH, MARY JILL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502933 | MCGUIGAN, MARY KATHERINE E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503488 | MCGUIRE, BLAKE R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504679 | MCHUGH, SHANNON PAIGE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504621 | MCINNES COOPER | 1300-1969 UPPER WATER ST | | | | HALIFAX | NS | B3J 3R7 | CA |
| 6502834 | MCINNIS, CORTESHIA ROSE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504522 | MCKAY, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6706384 | MCLEAN & KERR LLP | Attn: S. Michael Citak | 130 Adelaide St W | | | Toronto | ON | M5H 3P5 | CA |
| 6505102 | MCLEISH COMMUNICATIONS INC | 241 DE SENNEVILLE CH | | | | SENNEVILLE | QC | H9X 3X5 | CA |
| 6503199 | MCLEOD, DAVID J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502830 | MCMAHAN, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503635 | MCMILLAN, LENA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503196 | MCMILLAN, TRAVIS L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504882 | MCNULTY, AMELIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503230 | MCPHEE, ASHTON J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503615 | MCWHIRTER, KYRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505222 | MEDIAPRO HOLDINGS | 20021 120TH AVE NE STE 102 | | | | BOTHELL | WA | 98011-8248 | |
| 6876451 | MediaPro Holdings, LLC | 20021 120TH AVENUE NE, SUITE 102 | | | | BOTHELL | WA | 98011 | |
| 6734912 | MEDICAL FOOTWEAR PALM BEACH GARDENS | 4385 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33410-6253 | |
| 6734693 | MEDINA, CARMEN | 3338 CLINTON ST | | | | OXNARD | CA | 93033 | |
| 6503520 | MEDINA, CYNTHIA S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503254 | MEDINA, KELLY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502946 | MEDINA, NASHALY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503092 | MEGLIO-CHERRY, NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505878 | MEI GUANG PLASTIC MANUFACTURE | RM D, 11 BIDG 8 HART A VE RD | | | | TSIM SHA TSUI, KLN | | | HK |
| 6506275 | MEILING SHOES CO. LTD | FOSHAN MEILING SHOES CO.,LTD | HENGYI ROAD DESHENG VILLAGE, | LISHUI TOWN NANHAI DISTRICT | | FOSHAN CITY | GUANGDONG PROVINCE | 528244 | CN |
| 6502611 | MEILING SHOES CO. LTD. | HENGYI ROAD DESHENG VILLAGE LISHUI TOWN | NANHAI | | | FOSHAN | | | CN |
| 6503357 | MEIYUR, RADHAKRISHNA S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503019 | MEJIA, ELIAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734694 | MEJIA, IRMA | 3015 S D STREET | | | | OXNARD | CA | 93033 | |
| 6505378 | MELBAN, BRIDGET L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504607 | MELENDEZ, TRISTAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503377 | MELLO, ERICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502803 | MELLOTT, TIMOTHY ALAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734913 | MELS ARMY AND NAVY CENTER | 3811 SCENIC CT | | | | DENVILLE | NJ | 07834-3476 | |
| 6502955 | MENA, DIONELIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505104 | MENDEL, KATIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505516 | MENDEZ BLANDON, FRANCISCO A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503542 | MENDOZA, ANGEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503098 | MENDOZA, MARIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734914 | MENS WEARHOUSE | 6380 ROGERDALE RD | | | | HOUSTON | TX | 77072-1624 | |
| 6505385 | MERAZ, DYLAN AMADEUS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503348 | MERCADO, JUAN EXEQUIEL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504848 | MERCADO, MANRESA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505181 | MERCER | PO BOX 730182 | | | | DALLAS | TX | 75373-0182 | |
| 6863249 | Mercer US, Inc. | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6863249 | Mercer US, Inc. | Marsh & McLennan Companies | Accounts Receivable Analyst | Tiffany M. Whitelow | 6410 Poplar Avenue, Ste 540 | Memphis | TN | 38119 | |
| 6863249 | Mercer US, Inc. | PO Box 730182 | | | | Dallas | TX | 75373 | |
| 6503418 | MERRIAM, ANDREW R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504696 | MESROP, ALISON | 325 E 64TH ST APT 612 | | | | NEW YORK | NY | 10065-6771 | |
| 6502900 | MESSOUDI, ANASS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505505 | METHOD MERCHANT INC | 150 S PINE ISLAND RD STE 530 | | | | PLANTATION | FL | 33324-2676 | |
| 6504397 | MEYROWITZ, CAROL M | 8 SYLVAN AVE | | | | WEST NEWTON | WA | 02465-3016 | |
| 6504671 | MEZA ALVAREZ, CARLOS ARTURO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504499 | MEZA, ALLAN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505392 | MFS CAPITAL LLC | 10753 WEYBURN AVE | | | | LOS ANGELES | CA | 90024-3118 | |
| 6504762 | MICHAELS, JOHN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505109 | MICHAUD, DOUGLAS E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505681 | MICHELLE JOYCE PHOTOGRAPHY, INC. | 840 SUMMER STREET | | | | BOSTON | MA | 02127 | |
| 6506001 | MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING DIVISION | 430 W ALLEGAN ST | | | | LANSING | MI | 48912 | |
| 6503738 | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909 | |
| 6506003 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48912 | |
| 6506002 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | | | LANSING | MI | 48909-7824 | |
| 6503736 | MICHIGAN OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | | LANSING | MI | 48909 | |
| 6503737 | MICHIGAN STATE ATTORNEYS GENERAL | P.O. BOX 30212 | 525 W. OTTAWA ST. | | | LANSING | MI | 48909-0212 | |
| 6505228 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 6504632 | MICROSOFT ONLINE INC | 6100 NEIL RD STE 100 | | | | RENO | NV | 89511-1137 | |
| 6504528 | MID-SOUTH OUTLET HOLDINGS LLC | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6504162 | Mid-South Outlet Shops, LLC | Attention: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 6502695 | MID-SOUTH OUTLET SHOPS, LLC TANGER MEMPHIS | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6505624 | MIESES-CHAVUSHIAN, DAYANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6734903 | MIKE ELKINS SALES | 20401 JUNEAU PL | | | | WOODLAND HILLS | CA | 91364-4644 | |
| 6503147 | MIKKELSON, CARLEY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504961 | MILANI, STEVEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503221 | MILES, MICHELLE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734904 | MILLER SHOES | 127 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1288 | |
| 6504536 | MILLER, AMBER BROOKE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505110 | MILLER, ERICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505166 | MILLER, MATTHEW | 521 GRACE COZBY DR | | | | BENBROOK | TX | 76126-4301 | |
| 6502819 | MILLER, RACHEL L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734704 | MILLER, TAYLOR | 10 RUNNYMEDE ROAD | APT 207 | | | KINGSTON | ON | K7M-2A1 | CA |
| 6502888 | MILLER-TAVAREZ, MARTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505177 | MIMEO.COM INC | PO BOX 654018 | | | | DALLAS | TX | 75265-4018 | |
| 6505812 | MIMOSA LEATHERS LTD | ROOM 1 18/F WORKINGTON TOWER | | | | HONG KONG | | | HK |
| 6505818 | MINGLE CHINA CO, LTD | XIBIAN INDUSTRIAL DISTRICT | | | | JIN HANG CITY | | | CN |
| 6504642 | MINGUEZ, MIGUEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503663 | MINIST?RE DES FINANCES DU QUÉBEC | ATTN: CARLOS J. LEITÃO, MINISTER OF FINANCE | 12 RUE SAINT-LOUIS | | | QUÉBEC CITY | QC | G1R 5L3 | CA |
| 6566287 | MINIST?RE DES FINANCES DU QUÉBEC | Carlos J. Leitão, Minister of Finance | 12 rue Saint-Louis | | | Quebec | QC | G1R 5L3 | |
| 6507001 | Minister of Justice | Attn: Jody Wilson-Raybould | House of Common | | | Ottawa | ON | K1A 0A6 | CA |
| 6765344 | MINISTRY OF ATTORNEY GENERAL (B.C.) | Legal Services Branch, Revenue & Taxation | 400 – 1675 Douglas Street | | | Victoria | BC | V8W 9J7 | CA |
| 6506959 | Ministry of Finance | 33 King St W | PO Box 627 | | | Oshawa | ON | L1H 8H5 | CA |
| 6503669 | Ministry of Finance | Legal Services Branch | Attn: Kevin O'Hara, Counsel | College Park | 777 Bay Street, 11th Floor | Toronto | ON | M5G 2C8 | CA |
| 6503654 | MINISTRY OF FINANCE | ATTN: KEVIN O'HARA, COUNSEL | LEGAL SERVICES BRANCH | COLLEGE PARK | 777 BAY STREET, 11TH FLOOR | TORONTO | ON | M5G 2C8 | CA |
| 6503656 | MINISTRY OF FINANCE | ATTN: CAMERON FRIESEN, MINISTER OF FINANCE | 103 LEGISLATIVE BUILDING | 450 BROADWAY | | WINNIPEG | MB | R3C 0V8 | CA |
| 6503655 | MINISTRY OF FINANCE | ATTN: HONOURABLE CAROLE JAMES, MINISTER OF FINANCE | PO BOX 9048 STN PROV GOVT | | | VICTORIA | BC | V8W 9E2 | CA |
| 6566279 | MINISTRY OF FINANCE | Honourable Carole James, Minister of Finance | PO Box 9048 Stn Prov Govt | | | Victoria | BC | V8W 9E2 | |
| 6734718 | MINISTRY OF FINANCE - BRITISH COLUMBIA | CONSUMER TAXATION AUDIT BRANCH | SUITE 101 - 10475 138TH STREET | | | SURREY | BC | V3T 4K4 | CA |
| 6507002 | Ministry of the Attorney General | Attn: Bankruptcy Dept | McMurtry-Scott Building | 720 Bay Street, 11th Floor | | Toronto | ON | M7A 2S9 | CA |
| 6507003 | Ministry of the Attorney General | Attn: Bankruptcy Dept | PO Box 9044 Stn Prov Gov | | | Victoria | BC | V8W 9E2 | CA |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503739 | MINNESOTA COMMERCE DEPARTMENT | UNCLAIMED PROPERTY SECTION | 133 E 7TH ST | | | ST PAUL | MN | 55101 | |
| 6506004 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55146-6330 | |
| 6503740 | MINNESOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION | 1400 BREMER TOWER | 445 MINNESOTA ST. | | ST. PAUL | MN | 55101 | |
| 6504494 | MINNESOTA REVENUE | MAIL STATION 1760 | | | | ST. PAUL | MN | 55145-1760 | |
| 6506005 | MINNESOTA SECRETARY OF STATE, BUSINESS SERVICES OFFICE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55146-6330 | |
| 6503741 | MINNESOTA STATE ATTORNEYS GENERAL | STATE CAPITOL | STE. 102 | | | ST. PAUL | MN | 55155 | |
| 6734905 | MINOT DAKOTA SQUARE | 2400 10TH ST SW | | | | MINOT | ND | 58701-2013 | |
| 6505629 | MINTZ LEVIN COHN FERRIS GLOVSKY | 1 FINANCIAL CTR FL 39 | | | | BOSTON | MA | 02111-2657 | |
| 6949677 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Reena Thadhani, Esq. | One Financial Center | | | Boston | MA | 02111 | |
| 6504168 | Mirabel Outlet Centre General Partnership | Attention: Kenneth C. Zuckerman | 113 Dupont Street | Suite 1001 | | Toronto | ON | M5R 1V4 | CA |
| 6939047 | Mirabel Outlet Centre General Partnership, a Quebec General Partnership | PO Box 15627, Station A | | | | Toronto | ON | M5W1C1 | CA |
| 6939047 | Mirabel Outlet Centre General Partnership, a Quebec General Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6504944 | MIRABEL OUTLET CENTRE GENERAL PTP | PO BOX 15627 STN A | | | | TORONTO | ON | M5W 1C1 | CA |
| 6505621 | MIRANDO, SUSAN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503225 | MIRZA, NAGINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503733 | MISSISSIPPI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | PO BOX 22947 | | | JACKSON | MS | 39225-2947 | |
| 6506960 | Mississippi Department of Revenue | 500 Clinton Center Drive | | | | Clinton | MS | 39056 | |
| 6506007 | MISSISSIPPI SECRETARY OF STATE, BUSINESS SERVICES DIVISION | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 6503734 | MISSISSIPPI STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O. BOX 220 | | | JACKSON | MS | 39205-0220 | |
| 6504506 | MISSISSIPPI TAN TEC LEATHER INC | 101 TANTEC WAY | | | | VICKSBURG | MS | 39183-8796 | |
| 6503730 | MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| 6506961 | Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 | |
| 6506008 | MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 6506009 | MISSOURI SECRETARY OF STATE, BUSINESS SERVICES DEPARTMENT | 301 W HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 6503731 | MISSOURI STATE ATTORNEYS GENERAL | SUPREME CT. BLDG. | 207 W. HIGH ST. | | | JEFFERSON CITY | MO | 65101 | |
| 6503732 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 6504686 | MMC SECURITIES CORP | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| 6504428 | MOAR, JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505225 | MOBILE MERCHANDISERS INC | BOX 1223 2611 HENSON RD | | | | MOUNT VERNON | WA | 98273-9042 | |
| 6505756 | MOBILITY SERVICES INTERNATIONAL | ONE LIBERTY LANE EAST | | | | HAMPTON | MA | 03842 | |
| 6503547 | MOBO, JOEMAR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505599 | MOD SOLE CONCEPTS | 1028 S WORTHINGTON | | | | LAKE CHARLES | LA | 70605-6686 | |
| 6734705 | MODI, DEV | 3520 BAMFIELD DR | | | | RICHMOND | BC | V6X-3B5 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504910 | MOHAMMED, JANNINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503097 | MOHANARAO, EDWARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503595 | MOLERO, JANELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504652 | MONAGHAN FARKAS INC | PO BOX 6 | | | | CUTCHOGUE | NY | 11935-0006 | |
| 6503369 | MONAHAN, MEGAN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505136 | MONASTESSE, DEBRA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502869 | MONETTE LOCKHEAD, KEVEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502948 | MONEY, IAN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503551 | MONJE, CAMILO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503407 | MONTENEGRO, BENJAMIN P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6949369 | Montez Hillcrest Inc. and Hillcrest Holdings Inc. | Gardiner Roberts LLP | S. Michael Citak, Partner | 22 Adelaide Street West, Suite 3600 | | Toronto | ON | M5H 4E3 | CA |
| 6504145 | Montez Hillcrest, Inc. and Hillcrest Holdings, Inc. | Attention: Vice President, Real Estate Management Legal Services Department | 200 Bay Street | Suite 900 | | Toronto | ON | M5J 2J2 | CA |
| 6507059 | Montgomery Co. Office of Consumer Affairs | Montgomery County Courthouse | P.O. Box 311 | | | Norristown | PA | 19404-0311 | |
| 6749791 | Montgomery County | 400 N San Jacinto St. | | | | Conroe | TX | 77301 | |
| 6506962 | Montgomery County | P.O. Box 311 | | | | Norristown | PA | 19404-0311 | |
| 6749791 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 6502974 | MONTOYA, MARCEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503483 | MONTOYA, ROSA N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506010 | MONTREAL TAX SERVICES OFFICE | 305 RENE-LEVESQUE BLVD WEST | | | | MONTREAL | QC | H2Z 1A6 | CA |
| 6502941 | MOORE, ADAM C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503420 | MOORE, DEATRICE YVONNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504498 | MOORE, SARA M. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503310 | MOORE, SHARNAE ALEXUS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503279 | MOORES, JENNIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503030 | MORA RABAGO, JORGE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504975 | MORALES CORTES, MELISSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504978 | Morales Cortes, Melissa | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505206 | MORALES MAYURI, ALEXIA T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502783 | MORALES, JUAN G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505497 | MORANDEIRA, ALEX | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503126 | MOREIRA, CHRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503612 | MORENO, OSCAR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504253 | MORESCHI, ESTELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503393 | MORESCHI, JOHN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504999 | MORGAN LEWIS AND BOCKIUS LLP | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2903 | |
| 6734906 | MORGANS SHOES INC | 739 HILLDALE WAY | | | | MADISON | WI | 53705-2644 | |
| 6502880 | MORIN, VICTORIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876452 | Morneau - Sheppel | SEVEN PARKWAY CENTER | 875 GREENTREE ROAD | Suite 500 | | PITTSBURGH | PA | 15220 | |
| 6505526 | MORNEAU SHEPELL LIMITED | 115 PERIMETER CENTER PL NE | | | | ATLANTA | GA | 30346-1249 | |
| 6505541 | MORRIS SHOE STORE INC | 122 E WORD STREET | | | | DOUGLAS | GA | 31533 | |
| 6504903 | MORRIS, SARAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504926 | MORRISON, ALEXANDRA NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503363 | MORRISON, PAUL M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505484 | MORTENSEN MANAGEMENT INC | 4788 TEMPLE DR | | | | DELRAY BEACH | FL | 33445-5320 | |
| 6736312 | Mortensen Management, Inc. | 4788 TEMPLE DRIVE | | | | DELRAY BEACH | FL | 33445 | |
| 6503046 | MORTON, DEIDRE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505157 | MOSAIC CONSULTING GROUP, LLC | 2503 EUGENIA AVE | | | | NASHVILLE | TN | 37211-2116 | |
| 6505735 | MOTT, STEPHANIE Y | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504766 | MOUND PRINTING CO INC | 2455 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 | |
| 6505644 | MOVEPLAN USA INC | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2804 | |
| 6502925 | MOWEN, COURTNEY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504384 | MPK ENTERPRISES | 15 CRAWFORD ST | | | | WATERTOWN | MA | 02472-2819 | |
| 6504580 | MROWICKI, STELLA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505662 | MSPCA ANGELL | 350 S HUNTINGTON AVE | | | | BOSTON | MA | 02130-4803 | |
| 6504430 | MTS INC. | 191 PIONEER AVE. PO BOX 7500 | | | | WINNIPEG | MB | R3C 3V6 | CA |
| 6503327 | MUELLER, APRIL C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505538 | MULDOON, NICK W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505457 | MULTIPLE MYELOMA RESEARCH FOUNDATION | 383 MAIN AVE | | | | NORWALK | CT | 06851-1543 | |
| 6504565 | MUNDELL, ARNALDO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502607 | MUNDI LIMITED | OCEAN CENTRE, CANTON ROAD, HARBOUR CITY | 7TH FLOOR | SUITE 721 | | KOWLOON | | | HK |
| 6852992 | MUNOZ, CHASE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503231 | MUNOZ, JONATHAN ALONSO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505340 | MUNTANER, EDUARDO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505779 | MURPHY, SALLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505041 | MURPHY, WILLIAM JOSEPH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504259 | MURRAY, CHRISTOPHER | 15 TURNER HILL RD | | | | MEDFIELD | MA | 02052-3313 | |
| 6503501 | MURRAY, CYNTHIA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505065 | MURTADA, RANIM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505557 | MUSCULAR DYSTROPHY ASSOCIATION | 222 S RIVERSIDE PLZ STE 1500 | | | | CHICAGO | IL | 60606-6000 | |
| 6851523 | Muzak, LLC | Mood Media | 2100 S IH 35 Frontage Road | | | Austin | TX | 78704 | |
| 6734907 | MYRON WAGNER CO | 4313 BUTLER ST | | | | PITTSBURGH | PA | 15201-3009 | |
| 6506968 | N.J. Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| 6503628 | NAISMITH, ASHLEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502625 | NANTUKET SRL | STRADA NINZ 61, 39030, LA VILLA IN BADIA | | | | BOLZANO | | | IT |
| 6503672 | NARITA AIR CARGO SUB-BRANCH CUSTOMS (RESPONSIBLE FOR AIR CARGO) | KEISUKE OTA | NARITA KUKO GODO CHOSHA | 2159 AZA TENNAMINO KOMAINO | NARITA-SHI | CHIBA | | 282-8603 | JP |
| 6507111 | Nassau County | Attn: County Attorney | 240 Old Country Road | | | Mineola | NY | 11501 | |
| 6506963 | Nassau County | Theodore Roosevelt Executive and Legislative Building | 1550 Franklin Avenue | | | Mineola | NY | 11501-4898 | |
| 6507056 | Nassau County Office of Consumer Affairs | Attn: Gregory A. May | 240 Old Country Rd | 3rd Floor | | Mineola | NY | 11501 | |
| 6503779 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, NAAG BANKRUPTCY COUNSEL | 1850 M ST., NW, 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 6506277 | National Association of Attorneys General | 1850 M Street NW, 12th floor | | | | Washington | DC | 20036 | |
| 6503995 | NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| 6930047 | National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 6503991 | NATIONAL GRID | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | |
| 6503992 | NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | |
| 6503981 | NATIONAL GRID | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | |
| 6504599 | NATIONAL GRID | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| 6504711 | NATIONAL MS SOCIETY | 733 3RD AVE | | | | NEW YORK | NY | 10017-3204 | |
| 6504909 | NATIONAL SHOE SPECIALTIES LTD. | 3015 KENNEDY RD UNITE 11-18 | | | | SCARBOROUGH | ON | M1V 1E7 | CA |
| 6503826 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, P.A. | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503816 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, P.A. | 175 WATER STREET, 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 6503119 | NAUTH, CHRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502978 | NAVA-GONZALEZ, GRACE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503214 | NAVARATNAM, KIRISHNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502966 | NAVARETTE, JULIAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505288 | NAVARRO, CARMINI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504971 | NAVEX GLOBAL INC | 5500 MEADOWS RD STE 500 | | | | LAKE OSWEGO | OR | 97035-3626 | |
| 6876453 | Navex Global, Inc | 6000 MEADOWS ROAD, SUITE 200 | | | | LAKE OSWEGO | OR | 97035 | |
| 6734908 | NAVY EXCHANGE SERVICE | 530 INDEPENDENCE PKWY | | | | CHESAPEAKE | VA | 23320-5203 | |
| 6502951 | NDINI, KAROSS J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502963 | NEAL, LUVAZYA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734897 | NEAT SHOES, INC | 200 APPLEBEE ST | | | | BARRINGTON | IL | 60010-3063 | |
| 6506011 | NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | | LINCOLN | NE | 68508 | |
| 6506012 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 6505467 | NEEDAM, KELVIN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505058 | NEHME, INAAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734706 | NEHME, JINANE | 118 RUE DESROCHERS | | | | LAVAL | QC | H7V-1Z8 | CA |
| 6503148 | NENNSTIEL, MARCUS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505475 | NETNAMES | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-1660 | |
| 6945989 | NetWolves Corp | 4710 EISENHOWER BOULEVARD SUITE E-8 | | | | TAMPA | FL | 33634 | |
| 6503913 | NETWOLVES NETWORK SERVICES LLC | PO BOX 826923 | | | | PHILADELPHIA | PA | 19182-6923 | |
| 6947460 | NetWolves Network Services LLC | Attention: Gina Wybel | 4710 Eisenhower Blvd | Suite E8 | | Tampa | FL | 33634 | |
| 6503712 | NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | UNCLAIMED PROPERTY DIVISION | 2501 E SAHARA AVE, STE 304 | | | LAS VEGAS | NV | 89104 | |
| 6503723 | NEVADA OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 100 N. CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 6506013 | NEVADA SECRETARY OF STATE, COMMERCIAL RECORDINGS DIVISION | 555 E WASHINGTON AVE #1300 | | | | LAS VEGAS | NV | 89101 | |
| 6503722 | NEVADA STATE ATTORNEYS GENERAL | 100 N. CARSON ST. | OLD SUPREME CT. BLDG | | | CARSON CITY | NV | 89701 | |
| 6503215 | NEVAREZ, LEAH N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504265 | NEVENS, JASON L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505632 | NEW BALANCE ATHLETIC SHOE INC | 100 GUEST ST | | | | BOSTON | MA | 02135-2088 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505320 | NEW BALANCE ATLANTA AT NORTH POINT | 4618 HIGHWAY 280 STE 130 | | | | BIRMINGHAM | AL | 35242-5173 | |
| 6734898 | NEW BALANCE BEACHWOOD | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6734899 | NEW BALANCE BELDEN | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6505477 | NEW BALANCE BRANDYWINE | 4243 CONCORD PIKE | | | | WILMINGTON | DE | 19803-1403 | |
| 6734901 | NEW BALANCE BRANSON | 1106 BRANSON LANDING BLVD | | | | BRANSON | MO | 65616-2383 | |
| 6504846 | NEW BALANCE CANADA, INC | 2905 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 8G6 | CA |
| 6734902 | NEW BALANCE CHANDLER | 5350 W BELL RD STE C122 PMB 621 | | | | GLENDALE | AZ | 85308-3907 | |
| 6734891 | NEW BALANCE CHICAGO II | 17W490 22ND ST | | | | VILLA PARK | IL | 60181-4401 | |
| 6734892 | NEW BALANCE COOL SPRINGS | 420 COOL SPRINGS BLVD STE 130 | | | | FRANKLIN | TN | 37067-7262 | |
| 6734893 | NEW BALANCE DEERFIELD POINTE | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6734894 | NEW BALANCE DFW I | 3604 GARDENIA DR | | | | ARLINGTON | TX | 76016-3930 | |
| 6734895 | NEW BALANCE FAIRLAWN | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6734896 | NEW BALANCE GREEN HILLS | 420 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-6277 | |
| 6505824 | NEW BALANCE INTERNATIONAL LIMITED | 29/F ONE KOWLOON | | | | KOWLOON BAY, KLN | | | HK |
| 6505151 | NEW BALANCE KNOXVILLE | 8027 KINGSTON PIKE # F | | | | KNOXVILLE | TN | 37919-5590 | |
| 6505333 | NEW BALANCE NANAIMO | 103-1825 BOWEN RD | | | | NANAIMO | BC | V9S 1H1 | CA |
| 6734885 | NEW BALANCE NAPLES/GALVA INC. | 8799 TAMIAMI TRL N STE 101 | | | | NAPLES | FL | 34108-3511 | |
| 6505580 | NEW BALANCE NORTH SHORE | 610 CENTRAL AVE STE 169 | | | | HIGHLAND PARK | IL | 60035-3258 | |
| 6734886 | NEW BALANCE PITTSBURGH II | 112 W BRIDGE ST | | | | HOMESTEAD | PA | 15120-5040 | |
| 6734887 | NEW BALANCE POLARIS | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6734888 | NEW BALANCE PROMENADE | 2685 W MARKET ST | | | | AKRON | OH | 44333-4230 | |
| 6505191 | NEW BALANCE SAN ANTONIO | 11255 HUEBNER RD. SUTIE 105 | | | | SAN ANTONIO | TX | 78230-1685 | |
| 6734889 | NEW BALANCE SARASOTA | 4211 S SHADE AVE | | | | SARASOTA | FL | 34231-4633 | |
| 6734890 | NEW BALANCE SAUCON VALLEY | 1 S MAIN ST | | | | WILKES BARRE | PA | 18705-1914 | |
| 6734879 | NEW BALANCE SCOTTSDALE | 5350 W BELL RD STE C122 PMB 621 | | | | GLENDALE | AZ | 85308-3907 | |
| 6505035 | NEW BALANCE SCRANTON | 1 S MAIN ST | | | | WILKES BARRE | PA | 18705-1914 | |
| 6734881 | NEW BALANCE ST. LOUIS | 1205 SOUTH BIG BEND | | | | SAINT LOUIS | MO | 63117-1613 | |
| 6734882 | NEW BALANCE ST. LOUIS II | 11633 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-7001 | |
| 6734883 | NEW BALANCE ST. LOUIS IV | 6540 N ILLINOIS ST STE 104 | | | | FAIRVIEW HEIGHTS | IL | 62208-2158 | |
| 6504650 | NEW BALANCE SUFFOLK/LONG ISLAND | 127 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 | |
| 6506014 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 109 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 6506015 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | PO BOX 1265 | | | | CONCORD | NH | 03302 | |
| 6504545 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 1265 | | | | CONCORD | NH | 03302-1265 | |
| 6503729 | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 6506016 | NEW HAMPSHIRE SECRETARY OF STATE, CORPORATION DIVISION | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 6503727 | NEW HAMPSHIRE STATE ATTORNEYS GENERAL | 33 CAPITOL STREET | STATE HOUSE ANNEX | | | CONCORD | NH | 03301-6397 | |
| 6503728 | NEW HAMPSHIRE TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 205 | | | CONCORD | NH | 03301 | |
| 6930102 | NEW JERSEY DEPARTMENT OF TREASURY - UNCLAIMED PROTERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6930118 | NEW JERSEY DEPARTMENT OF TREASURY - UNCLAIMED PROTERTY | PROTERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6503718 | NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | PO BOX 45025 | | | NEWARK | NJ | 07101 | |
| 6506017 | NEW JERSEY DEPARTMENT OF THE TREASURY, DIVISION OF REVENUE, BUSINESS SERVICES BUREAU | 33 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 6503720 | NEW JERSEY DEPARTMENT OF TREASURY | PROPERTY ADMINISTRATION | CN 214 | | | TRENTON | NJ | 08646 | |
| 6930063 | NEW JERSEY DEPARTMENT OF TREASURY - UNCLAIMED PROPERTY | PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625 | |
| 6506018 | NEW JERSEY DIVISION OF REVENUE | 33 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 6506019 | NEW JERSEY DIVISION OF REVENUE | PO BOX 999 | | | | TRENTON | NJ | 08646-0999 | |
| 6503721 | NEW JERSEY STATE ATTORNEYS GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. | PO BOX 080 | | TRENTON | NJ | 08625 | |
| 6504176 | NEW MEXICO TAXATION AND REVENUE DEP | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 6506020 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1100 SOUTH ST FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 6506021 | NEW ORLEANS BUREAU OF REVENUE | 1300 PERDIDO ST., RM 1W15 | | | | NEW ORLEANS | LA | 70112 | |
| 6504125 | New Plan Realty Trust | 1120 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6502685 | NEW PLAN REALTY TRUST | 420 LEXINGTON AVENUE | | | | NEW YORK | NY | 10036 | |
| 6507055 | New York City Department of Consumer Affairs | 42 Broadway | | | | New York | NY | 10004 | |
| 6504178 | NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3931 | | | | NEW YORK | NY | 10008-3931 | |
| 6506022 | NEW YORK DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | 9 W A HARRIMAN CAMPUS #100 | | | | ALBANY | NY | 12207 | |
| 6503713 | NEW YORK OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER FRAUDS AND PROTECTION | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| 6503714 | NEW YORK STATE ATTORNEYS GENERAL | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | | ALBANY | NY | 12224 | |
| 6506024 | NEW YORK STATE DEPARTMENT OF TAXATION | 9 W A HARRIMAN CAMPUS #100 | | | | ALBANY | NY | 12207 | |
| 6506023 | NEW YORK STATE DEPARTMENT OF TAXATION | PO BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 6506965 | New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 6504177 | NEW YORK STATE FILING FEE | PO BOX 4148 | | | | BINGHAMTON | NY | 13902-4148 | |
| 6502829 | NEWBERRY, MICHAEL P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503266 | NEWCOMB, JESSICA N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503151 | NEWELL, JENNIFER E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505116 | NEWPORT BRIDAL SHOW | 101 MALBONE RD | | | | NEWPORT | RI | 02840-1340 | |
| 6507112 | Newport County | Attn: County Attorney | 45 Washington Square | | | Newport | RI | 02840 | |
| 6506964 | Newport County Chamber of Commerce | 35 Valley Road | | | | Middletown | RI | 02842 | |
| 6507060 | Newport County Consumer Protection | Newport County Courthouse Office | Florence Murray Judicial Complex | Eisenhower Square | | Newport | RI | 02840 | |
| 6734884 | NEWYORK CONNECTIONS LLC | 30 MICHIGAN AVE E | | | | BATTLE CREEK | MI | 49017-4010 | |
| 6503073 | NG, DONALD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503611 | NGAN, DAVID | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503566 | NGUYEN, TINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506967 | Niagara Region | 1815 Sir Isaac Brock Way | | | | Thorold | ON | L2V 4T7 | CA |
| 6506966 | Niagara-On-The-Lake | 1593 Four Mile Creek Road | PO Box 100 | | | Virgil | ON | L0S 1T0 | CA |
| 6503925 | NIAGARA-ON-THE-LAKE HYDRO INC. | 8 HENEGAN ROAD | | | | VIRGIL | ON | L0S 1T0 | CA |
| 6504898 | NICHOLLS, JENIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503165 | NICHOLLS, MATTHEW T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505238 | NICHOLS, JEANETTE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505120 | NICHOLSON, CAITLIN | 37 RED CROSS AVE | | | | NEWPORT | RI | 02840-3352 | |
| 6503584 | NICHOLSON, LOREE ANN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503499 | NICHOLSON, MCARTHUR J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505747 | NICOLI, CHRISTINA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506276 | NINH BINH VIETNAM CHUNG JYE SHOES | NINH BINH VIETNAM CHUNG JYE SHOES MANUFACTURING CO, LTD. | KHANH NHAC INDUSTRIAL PARK, KHANH NHAC TOWN, | YEN KHANH DIST, NINH BINH PROVINCE, VIET NAM | YEN KHANH DISTRICT | NINH BINH PROVINCE | | 430000 | VN |
| 6853508 | NINH BINH VIETNAM CHUNGJYE SHOES MANUFACTURING CO. LTD | KHANH NHAC INDUSTRIAL PARK, KHANH NHAC TOWN, YEN KHANH DIST, NINH BINH PROVINCE | | | | | | | VN |
| 6873191 | NITCHIE, REBECCA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505048 | NIZAM, SHIHARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505307 | NIZAMUDDIN, SABA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503975 | NJ NATURAL GAS CO | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | |
| 6503984 | NJ NATURAL GAS CO | PO BOX 11743 | | | | NEWARK | NJ | 07101-4743 | |
| 6761681 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 6504960 | NODWELL, MACK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502779 | NOFFKE, NICOLE R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504332 | NOONAN, KAREN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507113 | Norfolk County | Attn: County Attorney | 649 High Street | | | Dedham | MA | 02026 | |
| 6507049 | Norfolk County Consumer Protection | 45 Shawmut Road | | | | Canton | MA | 02021 | |
| 6504303 | NORFOLK COUNTY GLASS INC | 209 DEDHAM ST | | | | NORFOLK | MA | 02056-1653 | |
| 6504302 | NORFOLK POLICE ASSOCIATION | 117 MAIN ST | | | | NORFOLK | MA | 02056-1416 | |
| 6505373 | NORIEGA, DAVID A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734873 | NORMS FOOTWEAR INC | 204 W 2ND ST | | | | SEYMOUR | IN | 47274-2110 | |
| 6504373 | NORSEN, DARRYL | 29 INDIAN RD | | | | WALTHAM | MA | 02451-3237 | |
| 6968772 | North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 | |
| 6968772 | North Carolina Department of Revenue | Thomas O. Robbins, Manager | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| 6506025 | NORTH CAROLINA DEPARTMENT OF REVENUE | 502 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6506969 | North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| 6503726 | NORTH CAROLINA DEPARTMENT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY | 325 N SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| 6504174 | NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE | PO BOX 29525 | | | | RALEIGH | NC | 27626-0525 | |
| 6504540 | NORTH CAROLINA DEPARTMENT OF TRANSPORTATION | PO BOX 29525 | | | | RALEIGH | NC | 27626-0525 | |
| 6503724 | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 6506027 | NORTH CAROLINA SECRETARY OF STATE, CORPORATIONS DIVISION | 502 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| 6503725 | NORTH CAROLINA STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O. BOX 629 | | | RALEIGH | NC | 27699-0629 | |
| 6506028 | NORTH CENTRAL ONTARIO TAX SERVICES | 81 MULCASTER STREET | | | | BARRIE | ON | L4M 6T7 | CA |
| 6853509 | NORTHPARK PARTNERS, LP | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | | DALLAS | TX | 75206 | |
| 6697760 | NorthPark Partners, LP | 8080 North Central Expressway Suite 1100 | | | | Dallas | TX | 75206-1807 | |
| 6504485 | NORTHWEST SHOE TRAVELERS | 12630 12TH ST N | | | | LAKE ELMO | MN | 55042-9608 | |
| 6506970 | Nova Scotia | PO Box 2734 | | | | Halifax | NS | B3J 3K5 | CA |
| 6507004 | Nova Scotia Canada | Legal Services Division | 1690 Hollis Street | PO Box 12548 | | Halifax | NS | B3J 2L6 | CA |
| 6503979 | NOVA SCOTIA POWER INC. | PO BOX 848 | | | | HALIFAX | NS | B3J 2V7 | CA |
| 6503976 | NOVA SCOTIA POWER INC. | 1223 LOWER WATER STREET | | | | HALIFAX | NS | B3J 3S8 | CA |
| 6506029 | NOVA SCOTIA TAX SERVICES OFFICE | 100-145 HOBSONS LAKE DRIVE | | | | HALIFAX | NS | B3S 0J1 | CA |
| 6807446 | Nstar Electric Company dba Eversource Energy | c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 6853025 | Nstar Electric Company dba Eversource Energy | Eversource Energy c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 6853025 | Nstar Electric Company dba Eversource Energy | Eversource Energy c/o Kathleen Berry | 247 Station Drive | | | Westwoood | MA | 02090 | |
| 6807446 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 6853025 | Nstar Electric Company dba Eversource Energy | Eversource Energy c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 6505429 | NU SHOE INC | 8534 SIEMPRE VIVA RD | | | | SAN DIEGO | CA | 92154-6270 | |
| 6504801 | NURSE, DANIELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505602 | NURSE, GARY T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503980 | NV ENERGY | 6226 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89520-3150 | |
| 6503969 | NV ENERGY | PO BOX 30150 | | | | RENO | NV | 89520-3150 | |
| 6505268 | NYAMKARA, HAWA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503580 | NYATHI, DIONE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503862 | NYLCAP MEZZANINE PARTNERS III 2012 CO-INVEST, L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503851 | NYLCAP MEZZANINE PARTNERS III PARALLEL FUND L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503852 | NYLCAP MEZZANINE PARTNERS III, L.P. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6503784 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | 200 Constitution Ave., NW | | | | WASHINGTON | DC | 20210 | |
| 6506971 | Ocean County | 101 Hooper Ave. | | | | Toms River | NJ | 08753 | |
| 6507114 | Ocean County New Jersey | Attn: County Attorney | P.O. Box 2191 | 118 Washington Street | | Toms River | NJ | 08754-2191 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6507053 | Ocean County Office of Weights and Measures | 1027 Hooper Avenue | Building 2 (2nd Floor) | | | Toms River | NJ | 08754 | |
| 6503530 | OCHOA, PATRICIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504627 | O'CONNOR, DANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502902 | O'DELL, NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505274 | ODERA, HARRIET | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502882 | ODGER, JORDI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502931 | OESTREICH, RYAN D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506972 | Office of the City Clerk | Borough Hall Building | 10 Richmond Terrace, Room 311 | | | Staten Island | NY | 10301 | |
| 6503766 | OFFICE OF THE IOWA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1305 E. WALNUT ST | | | DES MOINES | IA | 50319 | |
| 6507115 | Office of the Richmond County | Attn: County Attorney | 130 Stuyvesant Place - 2nd Floor | | | Staten Island | NY | 10301 | |
| 6506973 | Office of the Richmond County Clerk | 130 Stuyvesant Place - 2nd Floor | | | | Staten Island | NY | 10301 | |
| 6502753 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BRYA MICHELE KEILSON | 844 KING ST STE 2207 | | | WILMINGTON | DE | 19801 | |
| 6505651 | OFFICE RESOURCES, INC. | 263 SUMMER ST | | | | BOSTON | MA | 02210-1506 | |
| 6505753 | OFRIA, MELINDA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505162 | OGLE, TONY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502920 | OGRODNICZUK, MICHAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502997 | O'HANDLEY, GRIFFIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503100 | O'HANDLEY, KYLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505820 | OH-EBASHI LPC & PARTNERS | 27F NAKANOSHIMA, KITA-KU | | | | KIT-KU, 27 | | 5300005 | JP |
| 6503717 | OHIO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | 30 EAST BROAD ST. | 14H FLOOR | | COLUMBUS | OH | 43215-3400 | |
| 6504754 | OHIO BUREAU OF WORKER'S COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 6506974 | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | | | Columbus | OH | 43229 | |
| 6506030 | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | | | | COLUMBUS | OH | 43216-2678 | |
| 6506032 | OHIO SECRETARY OF STATE | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 6503707 | OHIO STATE ATTORNEYS GENERAL | STATE OFFICE TOWER | 30 E. BROAD ST. | | | COLUMBUS | OH | 43266-0410 | |
| 6504416 | O'KEEFE, BETSY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502921 | O'KEEFE, MEGHAN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506033 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| 6506034 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 6504179 | OKLAHOMA TAX COMMISSION | PO BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 6504691 | OLAPIC, INC. | 151 W 25TH ST FL 5 | | | | NEW YORK | NY | 10001-7257 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504994 | OLDFIELD, CATHERINE F | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503354 | OLIVEIRA, KATE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504446 | OLIVER, CASHON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503045 | OMARI, HURIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505816 | OMEGA COMPLIANCE LTD | ROOM 807B, THE HARBOURFRONT TOWER I | | | | HUNGHOM, KLN | | | HK |
| 6734723 | ON ASSIGNMENT INC | DBA CREATIVE CIRCLE LLC | PO BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| 6504325 | O'NEIL, KERRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505722 | O'NEILL, JOHN R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504891 | ONTARIO MINISTRY OF FINANCE | PO 620 33 KING ST | | | | OSHAWA | ON | L1H 8E9 | CA |
| 6504918 | ONTARIO SHOE TRAVELLERS ASSOCIATION | 8171 YONGE ST SUITE 349 | | | | THORNHILL | ON | L3T 2C6 | CA |
| 6504441 | ONTREA INC. | 66Q-1485 PORTAGE AVE | | | | WINNIPEG | MB | R3G 0W4 | CA |
| 6504165 | Ontrea, Inc. | Attention: Execute Vice-President, National Property Operations | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6504045 | Ontrea, Inc. | Attention: Shopping Centre Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6502578 | OOCL (EUROPE) LIMITED | OOCL HOUSE, LEVINGTON PARK, BRIDGE ROAD, LEVINGTON, IPSWICH | | | | SUFFOLK | | IP10 0NE | GB |
| 6853498 | OOCL EUROPE LIMITED | 31/F HARBOUR CENTRE | | | | WANCHAI | | | HK |
| 6505199 | OOCL USA INC | 10913 S RIVER FRONT PKWY STE 200 | | | | SOUTH JORDAN | UT | 84095-3507 | |
| 6504624 | OPB REALTY INC | 7001 MUMFORD ROAD | | | | HALIFAX | NS | B3L 4R3 | CA |
| 6504116 | OPB Realty, Inc. | 1 Queen Street East | Suite 300; Box #88 | | | Toronto | ON | M5C 2W5 | CA |
| 6505562 | OPEN TEXT INC | 24685 NETWORK PL | | | | CHICAGO | IL | 60673-1246 | |
| 6504682 | OPPICI, NICOLE DANIELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505077 | OPTIMA DESIGN | 124 MCGILL ST SUITE 300 | | | | MONTREAL | QC | H2Y 2E5 | CA |
| 6505420 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065-1677 | |
| 6787284 | Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq. | 1979 Marcus Avenue, Suite 210E | | Lake Success | NY | 11042 | |
| 6769500 | ORACLE AMERICA, INC. | ATTN: MARGOLIS EDELSTEIN & JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE | SUITE 800 | | WILMINGTON | DE | 19801 | |
| 6877197 | Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 6726823 | Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| 6948592 | Oracle America, Inc. successor in interest to MICROS Systems, Inc. ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 2nd St., 17th Fl. | | San Francisco | CA | 94105 | |
| 6504432 | ORAM-O'DONNELL, DEIRDRE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503974 | ORANGE & ROCKLAND | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-0808 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503963 | ORANGE & ROCKLAND | PO BOX 1004 | | | | SPRING VALLEY | NY | 10977-0808 | |
| 6505214 | ORANGE BUSINESS SERVICES US INC | 13775 MCLEAREN RD | | | | OAK HILL | VA | 20171-3212 | |
| 6502618 | ORBIT DEVELOPMENTS (MANCHESTER) LIMITED | EMERSON HOUSE HEYES LANE ALDERLY EDGE | | | | CHESHIRE | | SK9 7LF | GB |
| 6504035 | Orbit Developments (Manchester) Limited; and Orbit Investments (Properties) Limited | Emerson House Heyes Lane Alderley Edge | | | | Cheshire | | SK9 7LF | GB |
| 6502627 | ORBIT INVESTMENTS (PROPERTIES) LIMITED | EMERSON HOUSE HEYES LANE ALDERLEY EDGE | | | | CHESHIRE | | SK9 7LF | GB |
| 6504868 | ORCUTT, LESLIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503262 | ORDIWAY, DAVERLIE ANGEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505741 | O'REGAN, ELISE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503708 | OREGON DEPARTMENT OF JUSTICE | CONSUMER PROTECTION SECTION | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 6506975 | Oregon Department of Revenue | 955 Center Street NE | | | | Salem | OR | 97301-2555 | |
| 6504976 | OREGON DEPARTMENT OF REVENUE | PO BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| 6503853 | OREGON PUBLIC EMPLOYEES RETIREMENT FUND | C/O DEBEVOISE & PLIMPTON LLP | ATTN: PAUL D. BRUSILOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 6506036 | OREGON SECRETARY OF STATE, CORPORATION DIVISION | PUBLIC SERVICES BUILDING | 255 CAPITAL ST, NE, STE 151 | | | SALEM | OR | 97310-1327 | |
| 6503709 | OREGON STATE ATTORNEYS GENERAL | JUSTICE BLDG. | 1162 COURT ST. NE | | | SALEM | OR | 97301-4096 | |
| 6502581 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE | | | | WANCHAI | | | HK |
| 6697034 | Orient Overseas Container Line Limited & OOCL Europe Limited | 31/F Harbour Centre | | | | WANCHAI | | | HK |
| 6734874 | ORIENTAL PINTLES | 411 BROAD ST | | | | ORIENTAL | NC | 28571-9773 | |
| 6504755 | ORIS INTEL LLC | 118 GRACELAND BLVD STE 222 | | | | COLUMBUS | OH | 43214-1530 | |
| 6502569 | ORIS INTEL, LLC | 118 GRACELAND BOULEVARD. STE. 222 | | | | COLUMBUS | OH | 43214 | |
| 6507116 | Orleans Parish | Attn: City Attorney | 4th Floor | | | New Orleans | LA | 70112 | |
| 6503287 | ORTEGA, ANGELINA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502780 | ORTIZ, ANTHONY S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504709 | ORTON, ROSS | 60 W 8TH ST APT 2B | | | | NEW YORK | NY | 10011-9004 | |
| 6503419 | OSBORNE, MARIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505094 | OSF GLOBAL SERVICES INC | 6655 BOUL PIERRE BERTRAND SUITE 240 | | | | QUEBEC | QC | G2K 1M1 | CA |
| 6504105 | Oshawa Centre Holdings, Inc. | 95 Wellington Street West | Suite 300 | | | Toronto | ON | M5J 2R2 | CA |
| 6503944 | OSHAWA PUC NETWORKS INC. | 100 SIMCOE ST S | | | | OSHAWA | ON | L1H 7M7 | CA |
| 6706385 | OSLER, HOSKIN & HARCOURT LLP | Attn: Sandra Abitan, Tracy Sandler, Andrea Lockhart, Joshua Lam | 1000, rue De La Gauchetière Ouest | Bureau 2100 | | Montréal | QC | H3B 4W5 | CA |
| 6734875 | OSLER, HOSKINS & MARCOURT LLP | PO BOX 50, 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CA |
| 6503590 | OSOR, CRYSTAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852989 | OSSICK, CHRISTOPHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734876 | OUTDOOR EQUIPPED | 312 RALEIGH ST STE 4 | | | | WILMINGTON | NC | 28412-6306 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505581 | OUTFITTERS OF CHICAGO INC | 3333 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712-2721 | |
| 6504874 | OUTLET COLLECTION (NIAGARA) LTD | 300 TAYLOR RD | | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CA |
| 6505601 | OUTSOLVE LLC | 3330 W ESPLANADE AVE S STE 301 | | | | METAIRIE | LA | 70002-3454 | |
| 6505367 | OUYANG, HUIYAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505540 | OVERSTREET, LINTON S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502889 | OWARE, DESERIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6784708 | Oxford Properties Retail Holdings II Inc & Oxford Properties Retail Holdings Inc | Attention: Vice President, Real Estate Management Legal Services Department | 200 Bay Street | Suite 900 | | Toronto | ON | M5J 2J2 | CA |
| 6949222 | Oxford Properties Retail Holdings II Inc. & Oxford Properties Retail Holdings II Inc. | Gardiner Roberts LLP | S. Michael Citak, Partner | 22 Adelaide Street West, Suite 3600 | | Toronto | ON | M5H 4E3 | CA |
| 6504143 | Oxford Properties Retail Holdings, Inc. | Attention: Vice President, Real Estate Management Legal Services Department | 200 Bay Street | Suite 900 | | Toronto | ON | M5J 2J2 | CA |
| 6502913 | OZOR, FATEMA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502619 | P E JONES (PROPERTIES) LIMITED | EMERSON HOUSE HEYES LANE ALDERLY EDGE | | | | CHESHIRE | | SK9 7LF | GB |
| 6502616 | P E JONES PROPERTIES | EMERSON HOUSE HEYES LANE ALDERLEY EDGE | | | | CHESHIRE | | SK9 7LF | GB |
| 6505854 | P&P SERVICE KOREA CO. LTD | 1001 IT PREMIER TOWER | | | | SEOUL | | | KR |
| 6506976 | PA DEPT OF REVENUE | 1 REVENUE PLACE | | | | HARRISBURG | PA | 17129-0001 | |
| 6504827 | PABA, MARCELA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734877 | PACERS AND RACERS INC | 3602 NORTHGATE CT | | | | NEW ALBANY | IN | 47150-6417 | |
| 6505368 | PACHECO, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502748 | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER & JAMES E. O'NEILL | 919 N. MARKET STREET, 17TH FLOOR | P.O. BOX 8705 | | WILMINGTON | DE | 19899-8705 | |
| 6505360 | PACIFIC CENTRE LEASEHOLD | 609 GRANVILLE ST., SUITE 910 | | | | VANCOUVER | BC | V7Y 1G5 | CA |
| 6504166 | Pacific Centre Leaseholds Limited | Attention: Execute Vice-President, National Property Operations | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6504046 | Pacific Centre Leaseholds Limited | Attention: Shopping Centre Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6503827 | PACIFIC INDEMNITY COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 6503815 | PACIFIC INDEMNITY COMPANY | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6948834 | Pacific Indemnity Company | Adrienne Logan | Legal Analyst | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6948834 | Pacific Indemnity Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 6948766 | Pacific Indemnity Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 6505418 | PACIFIC LOGISTICS CORP | 7255 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660-4047 | |
| 6503374 | PADMORE, NORRIS S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504765 | PAGE, SAMEER | 7049 MIDDLETON WAY | | | | MASON | OH | 45040-2582 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503314 | PALACIOS, LUIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505667 | PALOMA LLC DBA THE TANNERY | 402 BOYLSTON ST | | | | BOSTON | MA | 02116-3801 | |
| 6503016 | PANAGUITON, EVE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504306 | PAOLILLO, KEVIN | 64 CANTON ST | | | | NORTH EASTON | MA | 02356-1349 | |
| 6505080 | PARE, EMILIE | 169 AV MOZART O | | | | MONTREAL | QC | H2S 1C6 | CA |
| 6502863 | PARISEAU, RYAN P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504958 | PARK, SANG MIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503134 | PARKAR, SANJANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505618 | PARKER, ELIZABETH J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502785 | PARKER, JONATHAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503325 | PARKS, D'ANGELO L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504768 | PARKS, THOMAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502970 | PARRISH, SEAN PATRICK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503433 | PARSONS, JENNY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502828 | PARTON, JAMES F | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507117 | Pasco County | Attn: Jeffrey Steinsnyder | 8731 Citizens Dr., Suite 340 | | | New Port | FL | 34654 | |
| 6506037 | PASCO COUNTY, FL | 38053 LIVE OAK AVENUE | | | | DADE CITY | FL | 33523-3894 | |
| 6503621 | PATEL, DHARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502884 | PATEL, KETNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504915 | PATEL, SONALI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505087 | PATEL, VIJEYTA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504916 | PATEL, ZAINAB | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734878 | PAUL RICHELSON'S FEET FIRST INC. | 13 TOWN WEST RD | | | | PLYMOUTH | NH | 03264-3428 | |
| 6505141 | PAUL, RICHARD A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504573 | PAULINO, ADRIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503188 | PAULINO, MANUEL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503497 | PAVIK, AMANDA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505330 | PAYTON AND BUCKLE FINE FOOTWEAR | 45930 WELLINGTON AVE | | | | CHILLIWACK | BC | V2P 2C7 | CA |

Exhibit G

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503625 | PAZIENZA, CASSIDY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503422 | PEDERSEN, DAVID R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504434 | PEDORTHIC ASSOCIATION OF CANADA | 38 BROADWAY SUITE 503 | | | | WINNIPEG | MB | R3C 3R6 | CA |
| 6504435 | PEDORTHIC ASSOCIATION OF CANADA | 386 BROADWAY SUITE 503 | | | | WINNIPEG | MB | R3C 3R6 | CA |
| 6504670 | PEER, BRIAN A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503232 | PEER, LANCE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734867 | PEGASUS FOOTWEAR | 10 MILL HILL RD | | | | WOODSTOCK | NY | 12498-1306 | |
| 6503236 | PELLEGRINO, ANTONIA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505093 | PELLETIER GIRARD, MAGEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505093 | PELLETIER GIRARD, MAGEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504461 | PELZER, KAITLYN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502977 | PENA, KAREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502968 | PENA-BALTAZAR, ARCELIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505341 | PENG, STEFANIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506038 | PENNSYLVANIA DEPARTMENT OF REVENUE | 327 WALNUT ST | | | | HARRISBURG | PA | 17128 | |
| 6506039 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 6723718 | Pennsylvania Department of Revenue | Cindy Cramer | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 6723718 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 6506040 | PENNSYLVANIA DEPARTMENT OF STATE, CORPORATION BUREAU | 327 WALNUT ST | | | | HARRISBURG | PA | 17128 | |
| 6723535 | Pennsylvania Dept. of Revenue | PA Department of Revenue | Cindy Cramer | 4th and Walnut Street | | Harrisburg | PA | 17128 | |
| 6723473 | Pennsylvania Dept. of Revenue | PA Department of Revenue | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 6723473 | Pennsylvania Dept. of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 6504988 | PENNSYLVANIA DEPT. OF REVENUE | PO BOX 281041 | | | | HARRISBURG | PA | 17128-1041 | |
| 6503700 | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 6503711 | PENNSYLVANIA STATE ATTORNEYS GENERAL | 1600 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| 6503701 | PENNSYLVANIA STATE TREASURY | OFFICE OF UNCLAIMED PROPERTY | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| 6504464 | PEOPLES, BRION | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504012 | PEPCO | 701 NINTH STREET, NW | | | | WASHINGTON | DC | 20068 | |
| 6503920 | PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 6502744 | PEPPER HAMILTON LLP | ATTN: DAVID FOURNIER & EVELYN METZLER | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | | WILMINGTON | DE | 19899 | |
| 6502988 | PERA, ERICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504333 | PERANER BOX LLC | 59 TEED DR | | | | RANDOLPH | MA | 02368-4201 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502793 | PERDUE, CHRISTIAN S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6865862 | Pereira, Michelle | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504885 | PEREIRA, MICHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505411 | PEREZ, CARINA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505379 | PEREZ, CARINA M. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503610 | PERKS, KAYLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505043 | PERRY, MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504723 | PERSAUD, ALANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503233 | PERSAUD, JESSICA E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504368 | PERSECHINI, GERMANA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505439 | PERSISTENT SYSTEMS INC | 2055 LAURELWOOD RD STE 210 | | | | SANTA CLARA | CA | 95054-2727 | |
| 6749570 | Persistent Telecom Solutions Inc. | 2055 Laurelwood Rd. | Ste. 210 | | | Santa Clara | CA | 95054 | |
| 6504267 | PETRIDES, MAUREEN A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505488 | PFOUTZ, TAMMY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504022 | PG&E | 77 BEALE STREET | PO BOX 770000 | | | SAN FRANCISCO | CA | 94177 | |
| 6864220 | PG&E | C/O BANKRUPTCY IXB7 | PO BOX 8329 | | | STOCKTON | CA | 95208 | |
| 6505424 | PG&E | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 6505660 | PGR MEDIA LLC | 34 FARNSWORTH ST FL 2 | | | | BOSTON | MA | 02210-1257 | |
| 6503308 | PHIFER, BETH M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6938929 | Philadelphia Premium Outlets LLC, a Delaware limited liability company | Simon Property Group, LP | 225 W Washington Street | | | Indianapolis | IN | 46204 | |
| 6938929 | Philadelphia Premium Outlets LLC, a Delaware limited liability company | PO Box 822464 | | | | Philadelphia | PA | 19182-2464 | |
| 6505600 | PHILLIPS, ANGELA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502790 | PHILLIPS, INDIA C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502991 | PICAZO, ELTON E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503185 | PIERCE, JOSHUA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504780 | PIGEON, MARY-ANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503379 | PIMENTA REZENDE, DAIANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505483 | PINEDA, JUAN SEBASTIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505797 | PINZHENG FOOTWEAR (HK) CO., LI | NO. 3-5 WUHUA ST | | | | DONGGUAN, 190 | | 523170 | CN |
| 6504480 | PIPP MOBILE STORAGE SYSTEMS INC | 2966 WILSON DR NW | | | | WALKER | MI | 49534-7592 | |
| 6505459 | PITNEY BOWES INC | 27 WATERVIEW DR | | | | SHELTON | CT | 06484-4301 | |
| 6504271 | PITTS, KAREN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504554 | PIXELMEDIA, LLC | 75 NH AVE STE 100 | | | | PORTSMOUTH | NH | 03801-2864 | |
| 6503039 | PIZZACALLA, NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502661 | Place Vertu Holdings Inc. | Attention: General Manager | 3131 Boulevard de la Côte-Vertu | | | Saint-Laurent | QC | H4R 1Y8 | CA |
| 6504167 | Place Vertu Holdings, Inc. | Attention: General Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6939752 | Place Vertu Nominee Inc. | Sharyn Gore, General Counsel | 600 De Maisonneuve  St West, #2600 | | | Montreal | QC | H4A3J2 | |
| 6505099 | PLACE VERTU NOMINUEE INC | 3131 BOUL DE LA COTE-VERTU LOC G40 | | | | SAINT-LAURENT | QC | H4R 1Y8 | CA |
| 6504478 | PLAMONDON SHOES | 144 E FRONT ST | | | | TRAVERSE CITY | MI | 49684-2509 | |
| 6930514 | PlayNetwork Inc | 450 Remington Rd | | | | Schaumburg | IL | 60173 | |
| 6505175 | PLAYNETWORK INC | PO BOX 204515 | | | | DALLAS | TX | 75320-4515 | |
| 6505233 | POINT TO POINT TRANSPORTATION SERVICE | PO BOX 17706 | | | | SEATTLE | WA | 98127-1304 | |
| 6503226 | POINTDUJOUR, BRENDAN G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502908 | POIRIER, FREDERIK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502986 | POLITO, JOSEPH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505732 | POMPEL, DAVID C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504293 | PORTAL, GABRIELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503278 | PORTER, DYLAN THOMAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503916 | PORTLAND GENERAL ELECTRIC | 121 SOUTHWEST SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 6503917 | PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 6504636 | POTEMPA, ERIK | 3412 29TH ST APT 4A | | | | ASTORIA | NY | 11106-3518 | |
| 6503063 | POTTER, CASSONDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503023 | POTTER, TYLER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503202 | POWELL, JAMES J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503923 | POWER STREAM | 161 CITYVIEW BOULEVARD | | | | VAUGHAN | ON | L4H 0A9 | CA |
| 6503959 | POWER STREAM | PO BOX 3700 STN MAIN | | | | CONCORD | ON | L4K 5N2 | CA |
| 6504500 | POWERS, HUDSON T. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504982 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1139 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504320 | PRATT, JONATHAN D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505506 | PRAYTOR, DANNY C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504232 | PRECIOUS GOLD HOLDINGS LIMITED | ATTN: SUSIE ZHOU | NO. 628 SEC 4 CHUNG CHING RD | | | TAICHUNG | | | TW |
| 6505866 | PRECIOUS GOLD HOLDINGS LIMITED | NO. 628 SEC 4 CHUNG CHING RD | | | | TAICHUNG | | | TW |
| 6504431 | PREMACK, MELISSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504477 | PREMIER RELOCATIONS INC | 45200 GRAND RIVER AVE | | | | NOVI | MI | 48375-1018 | |
| 6505047 | PREMIER SERVICE INC | 2 LANIEL ST | | | | DOLLARD-DES-ORMEAUX | QC | H9B 3G5 | CA |
| 6505784 | PREMIERE CONFERENCING IRELAND | UNIT E, WEST CORK TECHNOLOGY PARK | | | | CLONAKILTY, CK | | | IE |
| 6505010 | PREMIUM OUTLET PARTNERS LP | PO BOX 822464 | | | | PHILADELPHIA | PA | 19182-2464 | |
| 6505011 | PREMIUM OUTLET PARTNERS LP | PO BOX 822884 | | | | PHILADELPHIA | PA | 19182-2884 | |
| 6505013 | PREMIUM OUTLET PARTNERS LP | PO BOX 822900 | | | | PHILADELPHIA | PA | 19182-2900 | |
| 6938916 | Premium Outlet Partners LP, a Delaware limited partnership | Wrentham Village Premium Outlets | PO Box 822920 | | | Philadelphia | PA | 19182-2920 | |
| 6938952 | Premium Outlet Partners LP, a Delaware limited partnership | Jackson Premium Outlets | PO Box 822943 | | | Philadelphia | PA | 19182-2943 | |
| 6504149 | Premium Outlet Partners, L.P. | Attention: Premium Outlets | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6939038 | Premium Outlet Partners, L.P., a Delaware Limited Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6939038 | Premium Outlet Partners, L.P., a Delaware Limited Partnership | North Georgia Premium Outlets | P.O. Box 822900 | | | Philadelphia | PA | 19182-2900 | |
| 6965195 | Premium Outlet Partners, L.P.,a Delaware limited partnership | Simon Propert Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6965195 | Premium Outlet Partners, L.P.,a Delaware limited partnership | Camarillo Premium Outlets | P.O. Box 822896 | | | Philadelphia | PA | 19182-2896 | |
| 6502883 | PREVILLE, ARIANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503452 | PREVOST, TIASIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504413 | PREZIOSO, JEANINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505518 | PRICEWATERHOUSECOOPERS LLP | 4040 W BOY SCOUT BLVD | | | | TAMPA | FL | 33607-5750 | |
| 6504794 | PRIDE SIGNS | 255 PINEBUSH RD | | | | CAMBRIDGE | ON | N1T 1B9 | CA |
| 6505802 | PRIME ASIA LEATHER CORPORATION | NO.2 FUGONG RD | | | | FUXING TOWNSHIP COUNTY 506, TWN | | | TW |
| 6506041 | PRIME CLERK LLC | 830 THIRD AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022-7523 | |
| 6504520 | PRIME OUTLETS AT PLEASANT PRAIRIE | PO BOX 603015 | | | | CHARLOTTE | NC | 28260-3015 | |
| 6507118 | Prince Edward Island | Attn: City Attorney | 33 Riverside Drive | Box 2000 | | Charlottetown | PE | C1A 7N8 | CA |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6506977 | Prince Edward Island | P.O. Box 2000 | | | | Charlottetown | PE | C1A 7N8 | CA |
| 6506042 | PRINCE EDWARD ISLAND TAX SERVICES OFFICE | 1-30 BRACKLEY POINT ROAD | | | | CHARLOTTE | PE | C1A 6X9 | CA |
| 6506043 | PRINCE GEORGE, MD | 14735 MAIN STREET | COURTHOUSE | | | UPPER MARLBORO | MD | 20772 | |
| 6506978 | Prince George's County | County Administration Building | 14741 Governor Oden Bowie Drive | | | Upper Marlboro | MD | 20772 | |
| 6507051 | Prince George's County Consumer Protection | 9200 Basil Court, Suite 301 | | | | Largo | MD | 20774 | |
| 6951331 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 6507119 | Prince George's Coutny | Attn: County Attorney | 14735 Main Street | | | Upper Marlboro | MD | 20772 | |
| 6504862 | PRINTCORE GRAPHICS INC | 228 MAIN ST N | | | | NEWMARKET | ON | L3Y 9B2 | CA |
| 6505078 | PRISMA CONSTRUCTION | 124 RUE MCGILL SUITE 300 | | | | MONTREAL | QC | H2Y 2E5 | CA |
| 6504216 | PRISMA CONSTRUCTION | ATTN: LINDA CALCE, ADMINISTRATOR | 124 RUE MCGILL, SUITE 300 | | | MONTREAL | QC | J6W 6E5 | CA |
| 6504233 | PRISMA CONSTRUCTION | ATTN: MELANE PRIMEAU, SENIOR PROJECT MANAGER | 124 RUE MCGILL, SUITE 300 | | | MONTREAL | QC | J6W 6E5 | CA |
| 6504285 | PRITCHARD INDUSTRIES (NEW ENGLAND) | 19 KEARNEY RD | | | | NEEDHAM HEIGHTS | MA | 02494-2503 | |
| 6505772 | PRODUCTIONS INC | 137 GLENN ST | | | | LAWRENCE | | 01843-1036 | |
| 6504952 | PROFORMA (CANADA) | PO BOX 57558 STN A | | | | TORONTO | ON | M5W 5M5 | CA |
| 6504471 | PROIA, MARIO | PO BOX 125 | | | | PEAKS ISLAND | ME | 04108-0125 | |
| 6504553 | PROMOCENTRIC INC | 5 FORBES RD | | | | NEWMARKET | NH | 03857-2060 | |
| 6567070 | Proposed Counsel for the Official Committee of Unsecured Creditors | COOLEY LLP | ATTN: JAY INDYKE, ROBERT WINNING, | SARAH A. CARNES, LAUREN A. REICHARDT | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 6504307 | PROTANO, MARIO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876454 | Protravel International, LLC | 515 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 6505074 | PROVENCHER, FRANCIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507005 | Province of Manitoba | Attn: Dave Wright | 110 Legislative Building | 450 Broadway | | Winnipeg | MB | R3C 0V8 | CA |
| 6506044 | PROVINCE OF PRINCE EDWARD ISLAND | 33 RIVERSIDE DRIVE | | | | CHARLOTTETOWN | PE | C1A 7N8 | CA |
| 6506045 | PROVINCE OF PRINCE EDWARD ISLAND | PO BOX 2000 | | | | CHARLOTTETOWN | PE | C1A 7N8 | CA |
| 6503118 | PRYCHITKO, KATHRYN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504495 | PRZYBYLSKI, CHARLOTTE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504925 | PSARRA, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503986 | PSE&G | 5 CENTURY LN | | | | SOUTH PLAINFIELD | NJ | 07080-1301 | |
| 6503964 | PSEG LONG ISLAND | 333 EARLE OVINGTON BOULEVARD | | | | UNIONDALE | NY | 11553 | |
| 6503972 | PSEG LONG ISLAND | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502615 | PT MITRA ADIPERKASA | WISMA 46 BNI, JALAN JEND. SUDIRMAN, KAV. 1 | 8TH FLOOR | | | JAKARTA | | | ID |
| 6505848 | PT SEPATU MAS IDAMAN | JIN SUKARAJA NO 029 RT 005 RW 001 | | | | PASIR LAJA SUKARAJA BOGOR, 2 | | 16710 | ID |
| 6505259 | PT SEPATU MAS IDAMAN | JL. SUKARAJA RT 05 RW 01 | KABUPATEN | | | BOGOR | | | ID |
| 6503622 | PUJA, ONAMIKA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502864 | PULLEY, SARAH J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502784 | PUN, KWOK CHING H | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504427 | PURIFICACION, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504525 | PURNELL, VINCENT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505287 | PYLYPIW, GREG | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505530 | QASYMPHONY, INC. | 550 PHARR RD NE STE 400 | | | | ATLANTA | GA | 30305-3436 | |
| 6503575 | QI SHENG, LI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505804 | QIANG FENG (FO GANG) SHOES CO. LTD. | DA PU INDUSTRIAL ZONE, TANG TANG TOWN | FO GANG COUNTRY, QING YUAN | | | GUANGDONG | | 511675 | CN |
| 6505896 | QIANG FENG (FO GANG) SHOES CO. LTD. (RACON) | DA PU INDUSTRIAL ZONE, TANG TANG TOWN, FO GANG COUNTRY | | | | QING YUAN | GUANGDONG | 511675 | CN |
| 6502600 | QIANG FENG (FOGANG) SHOES CO LTD | LITTING LIN | DA PU INDUSTRY DISTRICT | TANGTANG TOWN, FOGANG | | QING YUAN CITY, GUANG DONG PROVINCE | | | CN |
| 6504414 | QUAD/GRAPHICS, INC | 110 COMMERCE WAY # J | | | | WOBURN | MA | 01801-1088 | |
| 6963319 | Quad/Graphics, Inc. | Attn: Mike Vechart - Credit Dept | N61W23044 Harry's Way | | | Sussex | WI | 53089-3995 | |
| 6505592 | QUALITY SOLUTIONS INC | 128 N 1ST ST | | | | COLWICH | KS | 67030-9637 | |
| 6854738 | Quality Solutions, Inc. | Attn: Lisa Saner | 128 N. 1st Street, PO Box 589 | | | Colwich | KS | 67030 | |
| 6948845 | Queens Center SPE LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 6505402 | QUEENS CENTER SPE LLC | PO BOX 849433 | | | | LOS ANGELES | CA | 90084-9433 | |
| 6507120 | Queens County | Attn: County Attorney | 88-11 Sutphin Blvd.,room 106 | | | Jamaica | NY | 11405 | |
| 6506979 | Queens County | 20-55 Queens Blvd | | | | New York | NY | 11415 | |
| 6504030 | Queens Mall Limited Partnership | Attention: Center Manager | 90-15 Queens Boulevard | | | Elmhurst | NY | 11373 | |
| 6504052 | Queens Mall Limited Partnership | Attention: Legal Department | 401 Wilshire Boulevard | Suite 700; PO Box 2172 | | Santa Monica | CA | 90407 | |
| 6503477 | QUEIPO, JAMIE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504337 | QURESHI, ADEEL I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734868 | R & D  PRODUCT GIVEAWAY | 890-5600-09047 | | | | BRIGHTON | MA | 02135 | |
| 6504968 | R. J. ASH | 1377 BAY ST | | | | FLORENCE | OR | 97439-9649 | |
| 6505428 | R121 LLC | 3970 SORRENTO VALLEY BLVD STE 100 | | | | SAN DIEGO | CA | 92121-1444 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6734869 | RA SPORT FOR IMPORT | 5TH FLOOR; BUILDING S2-A | | | | NEW CAIRO | | 11311 | EG |
| 6505091 | RACINE, MICHEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876443 | Rackspace International GmbH | 1 FANATICAL PLACE CITY OF WINDCREST | | | | SAN ANTONIO | TX | 78218 | |
| 6505182 | RACKSPACE US INC | PO BOX 730759 | | | | DALLAS | TX | 75373-0759 | |
| 6505774 | RADCLIFFE, BRENT R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503395 | RAGAZZO, NADINE K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505053 | RAHPEYMAYRAD, ROJINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505347 | RAI, MANPREET | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505604 | RAINER, JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6865891 | Rajaram, Purushothaman | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503080 | RALLIS, JENNIFER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503026 | RAMADANI, LISEJNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504396 | RAMCO SURVEY STAKE CO., INC | 685 N MAIN ST | | | | WEST BRIDGEWATER | MA | 02379-1232 | |
| 6503104 | RAMIREZ, ABIGAIL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502994 | RAMIREZ, MAURICIO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503515 | RAMIREZ, NATALIE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504605 | RAMIREZ-MARIN, KIMBERLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503259 | RAMOS VARA, JOSE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502758 | RAMOS, LAIKA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503412 | RAMPURE, TEJASWI S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505585 | RANDA | 5600 N RIVER RD STE 500 | | | | ROSEMONT | IL | 60018-5188 | |
| 6503524 | RANDALL, ROBERT E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503001 | RANDHAWA, SIMRAT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503344 | RANDOLPH, KHALID R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504344 | RAO, PHANEENDRA | 4212 AVALON DR | | | | SHARON | MA | 02067-3505 | |
| 6503554 | RAOOF, NADA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502626 | RASORT CO | 4115 ST. MAADI | | | | CAIRO | | | EG |
| 6697044 | Rasport Co | 4115 ST. MAADI | | | | CAIRO | | | EG |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504579 | RATHBUN, STEPHEN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502992 | RAWANA, NAOMI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505201 | RAWLS JR, MEL | 317 TURTLE ROCK TRL | | | | BASSETT | VA | 24055-6135 | |
| 6503055 | RAYMUNDO, ANNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503191 | READ, MICHAEL J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504985 | REALTIME MEDIA LLC | ATT AR 200 FOUR FALLS CORPORATE CENTER | | | | CONSHOHOCKEN | PA | 19428 | |
| 6504420 | RECEIVABLE MANAGEMENT CORPORATION | 400 W CUMMINGS PARK STE 4450 | | | | WOBURN | MA | 01801-6594 | |
| 6502852 | REDDEN, CHRISTIAN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503400 | REDDY, RAMPRASAD V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6736315 | RedIron, LLC (succeeded by RI-2 LLC) | 42 FLETCHER HILL LANE SUITE 1001 | | | | GROTON | MA | 01450 | |
| 6502832 | REDMOND, MARSHUN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504537 | REDWOOD SOFTWARE INC | 3005 CARRINGTON MILL BLVD #510 | | | | MORRISVILLE | NC | 27560 | |
| 6799296 | Reebok International Ltd. | Attention: Brand President and Legal Department | 1895 J.W. Foster Boulevard | | | Canton | MA | 02021 | |
| 6504068 | Reebok International Ltd. | 1895 J.W. Boulevard | | | | Canton | MA | 02021 | |
| 6799307 | Reebok International Ltd. | c/o Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 6734716 | REEBOK INTERNATIONAL LTD. | 25 DRYDOCK AVE | | | | BOSTON | MA | 02110 | |
| 6504234 | REEBOK INTERNATIONAL LTD. | ATTN: MATTHEW H. O'TOOLE, CHIEF EXECUTIVE OFFICER | 25 DRYDOCK AVE, SUITE 110E | | | BOSTON | MA | 02210 | |
| 6504057 | Reebok International Ltd. | 25 Drydock Ave | Suite 110E | | | Boston | MA | 02210 | |
| 6799308 | Reebok International Ltd. | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 6505725 | REEBOK INTERNATIONAL LTD. | 1895 J W FOSTER BLVD | | | | CANTON | MA | 02021-1099 | |
| 6949447 | Reebok International Ltd. | Erik Bodenhofer, Senior Counsel | 25 Drydock Avenue | Suite 110E | | Boston | MA | 02210 | |
| 6502609 | REEBOK SOUTH AFRICA PTY LTD. | 100 PENDLEBURY ROAD | | | | MOBENI | | 04060 | ZA |
| 6506980 | Region of Peel | 10 Peel Centre Drive, Suite A and B | | | | Brampton | ON | L6T 4B9 | CA |
| 6506981 | Region of Waterloo | 150 Frederick St | | | | Kitchener | ON | N2G 4J3 | CA |
| 6504401 | REGIS COLLEGE | 235 WELLESLEY ST | | | | WESTON | MA | 02493-1572 | |
| 6505808 | REGUS CENTRE (VIETNAM) LTD | 02 NGO DUC KE STREET | | | | HO CHI MINH CITY | | 700000 | VN |
| 6504734 | REIDLINGER, ALEXA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503198 | REIFFERT, BRIDGET ANN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503153 | REISING, JAMES R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504198 | RELAY TECHNICAL SERVICES PRIVATE LIMITED | NO 44/38 VEERABADRAN STREET | VALLUVARKOTTAM | NUNGAMBAKKAM | | CHENNAI | | 600 034 | IN |
| 6504853 | REMCO FORWARDING LIMITED | 5101 ORBITOR DRIVE | | | | MISSISSAUGA | ON | L4W 5R8 | CA |
| 6504199 | REPRESENTATIVE OFFICE OF THE ROCKPORT COMPANY, LLC | ROOM 613 REGISTER02, LEVEL 6 | ME LINH POINT TOWER | NO. 2, NGO DUC KE STREET | BEN NGHE WARD, DISTRICT 1 | HO CHI MINH CITY | | | VN |
| 6734870 | RETAIL CONVERGENCE INC | 20 CHANNEL CTR ST FL 3 | | | | BOSTON | MA | 02210-3402 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504042 | Retail Realestate Consultants | 201 Oscawana Lake Road | | | | Putnam Valleyy | NY | 10579 | |
| 6506046 | REVENU QUEBEC | CP 3000 SUCCURSALE PLACE-DESJARDINS | | | | MONTREAL | QC | H5B 1A4 | CA |
| 6505168 | REXEL USA, INC. | 14951 DALLAS PKWY | | | | DALLAS | TX | 75254-7892 | |
| 6503576 | REYES, FABIOLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503096 | REYES, MAJO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503522 | REYES, MONIQUE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503043 | REYES-MORGAN, CHELSEA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502976 | REYNOLDS, ETHAN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504440 | REYNOLDS, ZACHARY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503704 | RHODE ISLAND DEPARTMENT OF ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 150 SOUTH MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| 6506982 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 6506047 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | |
| 6505132 | RHODE ISLAND DIVISION OF TAXATION | PO BOX 9702 | | | | PROVIDENCE | RI | 02940-9702 | |
| 6506048 | RHODE ISLAND SECRETARY OF STATE, CORPORATIONS DIVISION | ONE CAPITAL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | |
| 6503703 | RHODE ISLAND STATE ATTORNEYS GENERAL | 150 S. MAIN ST. | | | | PROVIDENCE | RI | 02903 | |
| 6877182 | RI-2LLC | 42 Fletcher Hill Lane Suite 1001 | | | | Groton | MA | 01450 | |
| 6505752 | RI-2LLC | 42 FLETCHER HILL LN STE 100 | | | | GROTON | MA | 01450-2018 | |
| 6503399 | RIBEIRO, PAULO S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502764 | RICCHIO, RACHEL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502775 | RICCHIO, RHYS A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503186 | RICCIARDI, TAYLOR ROSE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503391 | RICHARD, ROBERT P | 38 KINGS ROW | | | | N. READING | MA | 01864 | |
| 6502872 | RICHARD, WILLIAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503871 | RICHARDS, LAYTON & FINGER, P.A. | ATTN: AMANDA STEELE | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTO | DE | 19801 | |
| 6503870 | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTO | DE | 19801 | |
| 6505478 | RICHARDS, LAYTON, AND FINGER | 920 N KING ST | | | | WILMINGTON | DE | 19801-3361 | |
| 6503329 | RICHEL, CARSON D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505301 | RICHER, REBECCA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505861 | RICHINA LEATHER | 768 NAN DA ROAD | | | | SHANGHAI, 20 | | 200436 | CN |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6503872 | RICHTER ADVISORY GROUP INC. | ATTN: ADAM SHERMAN | 181 BAY STREET | SUITE 3320 | BAY WELLINGTON TOWER | TORONTO | ON | M5J 2T3 | CA |
| 6503873 | RICHTER ADVISORY GROUP INC. | C/O STIKEMAN ELLIOTT LLP | ATTN: ELIZABETH PILLON | 5300 COMMERCE COURT WEST | 199 BAY STREET | TORONTO | ON | M5L 1B9 | CA |
| 6504721 | RICKETTS, ALIYAH T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504803 | RIDGEWOOD INTERNATIONAL FREIGHT | 65 INTERNATIONAL BLVD SUITE 106 | | | | ETOBICOKE | ON | M9W 6L9 | CA |
| 6503594 | RIEGER, TAYA ROSE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502749 | RIEMER BRAUNSTEIN LLP | ATTN: DONALD E. ROTHMAN, LON M. SINGER, JAIME RACHEL KOFF, AND JEREMY LEVESQUE | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | |
| 6502750 | RIEMER BRAUNSTEIN LLP | ATTN: STEVEN E. FOX | TIMES SQUARE TOWER, SUITE 2506 | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 6504775 | RIEMER REPORTING SERVICE INC | 24600 DETROIT RD STE 100 | | | | WESTLAKE | OH | 44145-2542 | |
| 6503398 | RIES, JANET L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505296 | RIFAT, SHAHEEN A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505261 | RIK SERVICES S R L | VIA BUOZZI 23 | | | | BUGGIANO, PT | | 51011 | IT |
| 6505672 | RILEY JR, WILLIAM C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503299 | RILEY, DYLAN REID | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505218 | RILEY, KIMBERLY N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504590 | RINALDI, CHRISTINA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503494 | RINEBOLD, THERESA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504044 | RioCan Management Inc., c/o RioCan Real Estate Investment Trust | 2300 Yonge Stree | Suite 500; PO Box 2386 | | | Toronto | ON | M4P 1E4 | CA |
| 6504121 | Riocan Management, Inc. | 700 Lawrence Avenue West | Suite 315 | | | Toronto | ON | M6A 3B4 | CA |
| 6505193 | RIOS, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503132 | RIVAROLAR, JASON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503208 | RIVAS, VICTOR I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505764 | RIVERS ELECTRICAAL CORPORATION | 275 CENTRE ST STE 1 | | | | HOLBROOK | MA | 02343-1079 | |
| 6944984 | Riverwalk Marketplace (New Orleans) LLC | c/o The Howard Hughes Corporation | One Galleria Tower | 13355 Noel Rd., 22nd Fl | | Dallas | TX | 75240 | |
| 6769490 | RIVERWALK MARKETPLACE (NEW ORLEANS) LLC | C/O SPECTOR & JOHNSON, PLLC | ATTN: HOWARD MARC SPECTOR | 12770 COIT ROAD | SUITE 1100 | DALLAS | TX | 75251 | |
| 6944984 | Riverwalk Marketplace (New Orleans) LLC | Spector & Johnson, PLLC | Howard Marc Spector | 12770 Coit Road, Suite 1100 | | Dallas | TX | 75251 | |
| 6502638 | RIVERWALK MARKETPLACE (NEW ORLEANS), LLC | ONE GALLERIA TOWER | 13355 NOEL ROAD | 22ND FLOOR | | DALLAS | TX | 75240 | |
| 6504128 | Riverwalk Marketplace (New Orleans), LLC | 13355 Noel Road | | | | Dallas | TX | 75240 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504491 | RIVERWALK MARKETPLACE NEW ORLEANS | SDS 12-2732 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2732 | |
| 6503078 | RIZVI, HAJRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503005 | RIZVI, MAAHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504417 | RJ MORELLO INC | 23 GARFIELD AVE | | | | WOBURN | MA | 01801-4337 | |
| 6504795 | RMI - ITF - COOKSTOWN MALL | 3311 SIMCOE ROAD #89 BOX A-7 | | | | COOKSTOWN | ON | L0L 1L0 | CA |
| 6505056 | RMI - ITF - LES FACTORERIES | 7475 BOUL NEWMAN BUREAU 500 | | | | LASALLE | QC | H8N 1X3 | CA |
| 6946692 | RMI-ITF-Les Factoreries; Les Factorereries Saint-Sauveur (2003) Inc. | RioCan Management Inc. | Les Factoreries Saint Sauveur | 7475 boul. Newman, Suite 500 | | Lasalle | QC | H8N 1X3 | CA |
| 6734871 | ROAD RUNNER SPORTS, INC | 5549 COPLEY DR | | | | SAN DIEGO | CA | 92111-7904 | |
| 6504474 | ROADONE INTERMODALOGISTICS | P O BOX 674939 | | | | DETROIT | MI | 48267-4939 | |
| 6505401 | ROANOKE INSURANCE GROUP, INC | PO BOX 848772 | | | | LOS ANGELES | CA | 90084-8772 | |
| 6505552 | ROBERT HALF INTERNATIONAL INC | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6505406 | ROBERT HALF INTERNATIONAL INC | 2884 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| 6503189 | ROBERTS, AMEER A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502781 | ROBERTS, DAVID W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505619 | ROBERTSON, MATHEW J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502805 | ROBINSON, CONNER RICHARD | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503144 | ROBINSON, JAHSALYN BOBBI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503341 | ROBINSON, JASMINE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502959 | ROBINSON, NATASHA TIARRA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503342 | ROBINSON, RAVEN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505514 | ROBLES, REBEKAH I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504541 | ROCHESTER SHOE TREE CO INC | ONE CEDAR LANE | | | | ASHLAND | NH | 03217 | |
| 6505773 | ROCHON, EMILY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504683 | ROCKCREST TECHNOLOGY SEARCH INC | 1979 MARCUS AVE STE 210 | | | | NEW HYDE PARK | NY | 11042-1022 | |
| 6504202 | ROCKPORT CANADA HOLDINGS LTD. | 11-12 ST. JAMES'S SQUARE | SUITE 1, 3RD FLOOR | | | LONDON | | SW1Y 4LB | GB |
| 6504196 | ROCKPORT EUROPE, B.V. | PRINS BERNHARDPLEIN 200 | | | | AMSTERDAM | | 1097 JB | NL |
| 6504195 | ROCKPORT HONG KONG LTD | FLAT/RM 1902 19/F | LEE GARDEN ONE | 33 HYSAN AVENUE | CAUSEWAY BAY | | | | HK |
| 6504203 | ROCKPORT INTERNATIONAL LIMITED | 11-12 ST. JAMES'S SQUARE | SUITE 1, 3RD FLOOR | | | LONDON | | SW1Y 4LB | GB |
| 6504200 | ROCKPORT JAPAN, K.K. | C/O OH-EBASHI LPC AND PARTNERS | KISHIMOTO BUILDING 2F | 2-2-1 MARUNOUCHI | CHIYODA-KU | TOKYO | | 100-0005 | JP |
| 6504204 | ROCKPORT UK HOLDINGS LTD. | 11-12 ST. JAMES'S SQUARE | SUITE 1, 3RD FLOOR | | | LONDON | | SW1Y 4LB | GB |
| 6502916 | RODD, KASSANDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505708 | RODDY, ALLISON N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504321 | RODRIGUES, JASON S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503462 | RODRIGUEZ PAIGE, CONNIE Y | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503514 | RODRIGUEZ, ALEXANDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505204 | RODRIGUEZ, ANDREY CRISTHIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503241 | RODRIGUEZ, AYARIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503529 | RODRIGUEZ, EMILY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504638 | RODRIGUEZ, JOSHUA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503525 | RODRIGUEZ, MONCERRAT F | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503538 | RODRIGUEZ, PAOLA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505246 | ROFF CONSULTORES INDEPENDENTES, SA | TORRE DE MONSANTO | | | | ALGES LISBON | | 1495-061 | PT |
| 6734872 | ROGERS MENS WEAR | 618 W BOLLING ST | | | | MONTICELLO | AR | 71655-5410 | |
| 6503394 | ROGERS, LAUREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506111 | ROGERS, LAUREN | 163 LAWNDALE RD | | | | MANSFIELD | MA | 02048-1621 | |
| 6505744 | ROGERS, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503532 | ROGERS, NATHANIEL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505746 | ROGERS, NICOLE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504425 | ROI COMMUNICATIONS CORPORATION | 18 HIGH MEADOW RD | | | | WRENTHAM | MA | 02093-2116 | |
| 6734861 | ROONEY ENTERPRISES INC | 413 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-2603 | |
| 6504785 | ROQUE, SUYIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504914 | ROSALADA, CYRILLE-JANE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505515 | ROSALES, FRANK ENRIQUE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504275 | ROSATI, ANTHONY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504738 | ROSINGER, AMELIA P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502904 | ROSINI, AMANDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502975 | ROTH, RACHEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504489 | ROUSE F S LLC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2773 | |
| 6504630 | ROUSE F S LLC | 3200 LAS VEGAS BLVD S OFC 600 | | | | LAS VEGAS | NV | 89109-2692 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504160 | Rouse SI Shopping Center, LLC | Attention: Law/Lease Administration Department | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| 6503599 | ROY, BROOKE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876444 | Royal Bank of Canada | 1 PLACE VILLE MARIE - M1 | PO BOX 6001, STATION A | CENTRE VILLE | | MONTREAL | QC | H3C EA9 | CA |
| 6503401 | ROYCHOWDHURY, AVIK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505598 | ROZAS SHOE STORE | 1801 W LAUREL AVE | | | | EUNICE | LA | 70535-2901 | |
| 6504689 | R-PAC INTERNATIONAL CORP | 132 W 36TH ST FL 7 | | | | NEW YORK | NY | 10018-8825 | |
| 6505767 | RPJ ASSOCIATES INC | 123 WASHINGTON ST | | | | HOLLISTON | MA | 01746-1328 | |
| 6734862 | RSH (MIDDLE EAST) LLC | PO BOX 20764 | | | | DUBAI | | 20764 | AE |
| 6811705 | RTU, Inc. dba RTUI--Sandt Products | 1275 Loop Rd | | | | Lancaster | PA | 17601 | |
| 6505671 | RUBIN AND RUDMAN LLP | 53 STATE ST FL 15 | | | | BOSTON | MA | 02109-2820 | |
| 6505381 | RUBY, JUSTEEN MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502782 | RUMUNA, DAVID N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505745 | RUSSCO INC | 565 COMMERCE DR STE 2 | | | | FALL RIVER | MA | 02720-4760 | |
| 6503163 | RUSSO, ANTHONY J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6859223 | Russo, Nicole | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504889 | RUSSO, NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6859223 | Russo, Nicole | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503140 | RUSSO, TYLER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503513 | RUTHERFORD, RYAN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505371 | RUTKOWSKI, CARLIE LOREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505309 | RYAN, KERRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505495 | RYDER TRUCK RENTAL, INC | 11690 NW 105TH ST | | | | MIAMI | FL | 33178-1103 | |
| 6734863 | S WALKER INC | PO BOX 466 | | | | LANCASTER | WI | 53813-0466 | |
| 6505001 | S WALTER PACKAGING CORP | 2900 GRANT AVE | | | | PHILADELPHIA | PA | 19114-2310 | |
| 6505150 | S&A CONSULTING INC | 1129 TWIN HILL LN | | | | KNOXVILLE | TN | 37932-3037 | |
| 6876445 | S&A Consulting, Inc. | 1129 TWIN HILL LANE | | | | KNOXVILLE | TN | 37932 | |
| 6502573 | S&A CONSULTING, INC. | 2573 BUTTERWING ROAD | | | | CLEVELAND | OH | 44124 | |
| 6802600 | S. Walter Packaging Corp | Attn: Joe Kaelin | 2900 Grant Ave | | | Philadelphia | PA | 19114 | |
| 6505817 | S4FN BILISIM A. S | ALTINTEPE MAH. GALIP BEY CAD. | | | | ISTANBUL, 34 | | 34840 | TR |
| 6503508 | SABIO, KRISTIAN G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504704 | SABORIO, JACQUELINE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504702 | SABRIEL CORPORATION | 41 MADISON AVE FL 25 | | | | NEW YORK | NY | 10010-2212 | |
| 6502776 | SACRAMENTO, JACQUELINE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504861 | SADDIQ, TOMAR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503206 | SAGHEER, AREEBAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734864 | SAINT CLOUD SCHEELS | 40 WAITE AVE N | | | | WAITE PARK | MN | 56387-1269 | |
| 6503373 | SAKAMURI, RAMANI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503099 | SAKTHITHASAN, BABIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505122 | SALAS, MAREN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504692 | SALES GRAPHICS CORP | 216 E 45TH ST FL 17 | | | | NEW YORK | NY | 10017-3304 | |
| 6503101 | SALIM, SABRINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504328 | SAMARAWEERA, CHULENDRA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504655 | SAMUEL, TRISHA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505425 | SAN BERNARDINO COUNTY | DEPARTMENT OF AGRICULTURE/WEIGHTS AND MEASURES | | | | SAN BERNARDINO | CA | 92415-0720 | |
| 6506049 | SAN BERNARDINO COUNTY, CA | 385 N. ARROWHEAD AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| 6504512 | SANCHEZ, JAZMIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503173 | SANCHEZ, MELISSA D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504991 | SANDT PRODUCTS INC | 1275 LOOP RD | | | | LANCASTER | PA | 17601-3168 | |
| 6505300 | SANGHA, ANMOL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507047 | Santa Clara County Consumer Protection | District Attorney's Office | 70 West Hedding Street, West Wing | | | San Jose | CA | 95110 | |
| 6937834 | Santamaria y Steta, S.C. | 345 Campos Eliseos | Chapultepec Polanco | | | Miguel Hidalgo | MX | 11560 | MX |
| 6505782 | SANTAMARINA Y STETA, S.C. | CAMPOS ELISEOS 345 PI | | | | CIUDAD DE MEXICO, HGO | | 11560 | MX |
| 6505349 | SANTAMENA, CHARMAINE JOY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503517 | SANTANA, EDUARDO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503895 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | | MONCKS CORNER | SC | 29461-0188 | |
| 6505140 | SANTEE COOPER | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 6505408 | SANTIAGO LOPEZ, NEFTALY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503004 | SANTILLAN, JENNICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504997 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 | |
| 6736316 | SAP Industries, Inc. | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 6505842 | SAPOURS TECHNOLOGIES PRIVATE LIMITED | 307 3RD FLOOR B WING LANCELOT CH | | | | MUMBAI, 13 | | 400092 | IN |
| 6505128 | SARAH RODGERS FLORALS | 259 BLACK POINT LN | | | | PORTSMOUTH | RI | 02871-5203 | |
| 6505273 | SARMAD, MONEEB | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503124 | SAROYA, HARPREET | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505819 | SATRA TECHNOLOGY CENTRE LTD | WYDHAM WAY, TELFORD WAY | | | | KETTERING, NH | | NN16 8SD | GB |
| 6505117 | SAUVE, PAUL J | 12 RED CROSS TER | | | | NEWPORT | RI | 02840-3319 | |
| 6504502 | SAVAGE, COURTNEY DAWN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502858 | SAVAGE, DANIELLE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505129 | SAVE THE BAY INC | 100 SAVE THE BAY DR | | | | PROVIDENCE | RI | 02905-5606 | |
| 6502723 | SAWGRASS MILLS PHASE III LIMITED PARTNERSHIP | ATTENTION: M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 6504016 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA HIGHWAY | | | | CUMMING | GA | 30040 | |
| 6505321 | SAWNEE ELECTRIC MEMBERSHIP | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0031 | |
| 6734695 | SAYEEM, MD WAHIDUL AKBER | 1333 SOUTH PARK STREET | APARTMENT 2015 | | | HALIFAX | NS | B3J-2K9 | CA |
| 6502960 | SAYLOR, DEREK J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503112 | SCANLON, BRITTANY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506983 | Scarborough | City Hall | 100 Queen Street West | | | Tornoto | ON | M5H 2N2 | CA |
| 6504933 | SCARBOROUGH TOWN CENTRE HOLDING | 300 BOROUGH DR | | | | TORONTO | ON | M1P 4P5 | CA |
| 6949235 | Scarborough Town Centre Holdings Inc. | Gardiner Roberts LLP | S. Michael Citak, Partner | 22 Adelaide Street West, Suite 3600 | | Toronto | ON | M5H 4E3 | |
| 6504144 | Scarborough Town Centre Holdings, Inc. | Attention: Vice President, Real Estate Management Legal Services Department | 200 Bay Street | Suite 900 | | Toronto | ON | M5J 2J2 | CA |
| 6706386 | SCARBOROUGH TOWN CENTRE HOLDINGS, INC. | 200 Bay Street, Suite 900 | | | | Toronto | ON | M5J 2J2 | CA |
| 6503107 | SCHAFFEL, ESTHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505124 | SCHANDELMAYER-DAVIS, MICHAELA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502967 | SCHAUDECK, NATALIE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734865 | SCHEELS ALL SPORTS INC | 4550 15TH AVE S | | | | FARGO | ND | 58103-8959 | |
| 6734866 | SCHEELS- OVERLAND PARK | 1551 45TH ST S | | | | FARGO | ND | 58103-3255 | |
| 6734855 | SCHEELS- ROCHESTER | 1551 45TH ST S | | | | FARGO | ND | 58103-3255 | |
| 6734952 | SCHEELS, DES MOINES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504851 | SCHMALZ, CLEVE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504647 | SCHMIDT, MATIAS ABBOTT | 144 SPENCER ST | | | | BROOKLYN | NY | 11205-3990 | |
| 6734856 | SCHMITT SHOES INC | 244 MAIN ST | | | | REEDSBURG | WI | 53959 | |
| 6502772 | SCHMITT, MATTHEW K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503295 | SCHNEIDER, TABETHA D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503587 | SCHROER, SETH DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505536 | SCHULTZ, ARIANA FRENCH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504764 | SCHUMACHER, AARON JOSHUA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505757 | SCOTT, DOUGLAS A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503237 | SCOTT, ELIJAH D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504673 | SCOTT, MICHAEL ANTHONY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504476 | SEAHORSE AND GAZELLE INC | 214 S KALAMAZOO MALL | | | | KALAMAZOO | MI | 49007-4838 | |
| 6939849 | Seasons Retail Corp + The Outlet Collection at Winnipeg Limited by its manager | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504102 | Seasons Retail Corp; The Outlet Collection at Winnipeg | 95 Wellington Street West | Suite 300 | | | Toronto | ON | M5J 2R2 | CA |
| 6697390 | Secotrade 61 (PTY) Ltd | 100 PENDLEBURY ROAD | | | | MOBENI | | 04060 | ZA |
| 6504629 | SECRETARY OF STATE OF NEVADA | 202 N CARSON ST | | | | CARSON CITY | NV | 89701-4201 | |
| 6505582 | SECURE PRODUCTS CORP | 1005 N LOMBARD RD | | | | LOMBARD | IL | 60148-1254 | |
| 6504603 | SECURITAS SECURITY SERVICES US | 9 CAMPUS DR | | | | PARSIPPANY | NJ | 07054-4408 | |
| 6502755 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| 6502757 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | | NEW YORK | NY | 10281-1022 | |
| 6502756 | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD STE 520 | | PHILADELPHIA | PA | 19103 | |
| 6503109 | SEDORE, JACOB | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503212 | SEECOMMAR, MARISSA G | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505705 | SEGREVE, CATHERINE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505859 | SEIN | SO, YOUN HYE | SEONGAM BUL 4TH, 710 | EONJU-RO | GANGNAM-GU | SEOUL | | 135733 | KR |
| 6502800 | SEJAS, ROMARIO H | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734857 | SELIGA SHOE STORE INC | 2530 S BRENTWOOD BLVD | | | | SAINT LOUIS | MO | 63144-2309 | |
| 6502999 | SELINGER, JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503330 | SELLERS, EBONI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504637 | SEMEDO, ADILSON J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505356 | SENA, GABRIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503665 | SEOUL CUSTOMS | KIM,HEE YOUN | 721 EONJU-RO | GANGNAM-GU | | SEOUL | | 6050 | KR |
| 6502866 | SEREMIN, FANTA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505096 | SERGERIE, MICHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504654 | SERRATA, NATALIA V. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505227 | SERVICE COMMUNICATIONS INC | 15223 NE 90TH ST | | | | REDMOND | WA | 98052-3561 | |
| 6723458 | Service Communications Inc. | 15223 NE 90th Street | | | | Redmond | WA | 98052 | |
| 6505071 | SERVICES EG MATHIEU INC. | 26 CH BAYON | | | | LORRAINE | QC | J6Z 3W5 | CA |
| 6505535 | SESSA, SUZANNE DALE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6537277 | Seventh Avenue Investments | Attn: Samuel Brill, President & CIO | 810 Seventh Avenue | 28th Floor | | New York | NY | 10019 | |
| 6505121 | SEVERINO FELIPE, JARED | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505835 | SEVILLE | 26-54B AVENIDA DE MARCIANO BAPTISTA | | | | MACAU | | 528244 | CN |
| 6506274 | SEVILLE FOOTWEAR FACTORY | DONGGUAN CHANGAN XIAOBIAN XING PENG FOOTWEAR FACTORY | NO. 198, GUANCHANG ROAD, | XIAN BIAN MANAGEMENT DISTRICT | | CHANG AN TOWN, DONGGUAN CITY, GUANGDONG PROVINCE | | 523851 | CN |
| 6505152 | SEW CONSULTING GROUP INC | Skiff E. Wagen | President | Sew Consulting Group, Inc | 1211 16th Ave S. | Nashville | TN | 37212 | |
| 6505152 | SEW CONSULTING GROUP INC | 9107 STEINBECK LN | | | | KNOXVILLE | TN | 37922-8518 | |
| 6949103 | SEW CONSULTING GROUP, INC. | 1211 16TH AVE. S. | | | | NASHVILLE | TN | 37212 | |
| 6504583 | SG EQUIPMENT FINANCE USA | 480 WASHINGTON BLVD FL 24 | | | | JERSEY CITY | NJ | 07310-2053 | |
| 6505663 | SHAHEEN, KAREN B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504799 | SHAMOON, NATALIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503094 | SHAMSI, BILAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6853500 | SHANNON HARTIGAN | 31 MONUMENT SQUARE | | | | BOSTON | MA | 02129 | |
| 6504622 | SHARMA, KASHISH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504835 | SHARMA, RISHAV | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505269 | SHARMA, SHRYANSH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503877 | SHAW CABLESYSTEMS GP | 630 3 AVENUE SW | SUITE 900 | | | CALGARY | AB | T2P 4L4 | CA |
| 6503878 | SHAW CABLESYSTEMS GP | PO BOX 2468 STN MAIN | | | | CALGARY | AB | T2P 4Y2 | CA |
| 6503205 | SHAW, PETE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502871 | SHEA, MACIE S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505393 | SHEAHAN, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502969 | SHECKLER, TYLER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503359 | SHEENA, HULDAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504998 | SHEETZ, LINDA D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504790 | SHEIKH, AQSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503170 | SHEIKH, HASEEB | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503623 | SHELEFONTIUK, VICTORIANNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503238 | SHELL, JADE I | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502605 | SHENG DAO (YANGZHOU) SPORTING DEV CO LTD | 8 BAO SHUN ROAD | YUYUAN INDUSTRIAL ZONE, JIAN QU | | | JIANGSU | | | CN |
| 6503421 | SHENOY, MANOHAR K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503446 | SHEPHARD, TAYLOR L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502767 | SHERMAN, SARAH L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503168 | SHEVTSOVA, YANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502788 | SHICK, CAITLIN M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502841 | SHIELDS, NANCY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505635 | SHIFT COMMUNICATIONS INC | 120 SAINT JAMES AVE FL 6 | | | | BOSTON | MA | 02116 | |
| 6505284 | SHINBINE, MATHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503617 | SHIVANNA, PRIYA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503013 | SHIVRATAN, BRENDAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734696 | SHLAKOFF, HEATHER | 10943 SCARBOROUGH DRIVE | | | | DELTA | BC | V4C-7W9 | CA |
| 6504990 | SHOAFF, SAMUEL J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734858 | SHOE BIZ INC | 8128 PROVIDENCE RD STE 800 | | | | CHARLOTTE | NC | 28277-9743 | |
| 6504223 | SHOE MAJESTY TRADING CO, LTD | ATTN: BETTY CHOI | 338 KINGS ROAD | | | HONG KONG | | 999077 | HK |
| 6505810 | SHOE MAJESTY TRADING CO, LTD | 338 KINGS ROAD | | | | HONG KONG | | 999077 | HK |
| 6505815 | SHOE MAJESTY TRADING COMPANY | TWO CHINACHEM EXCHANGE SQUARE | | | | HONG KONG, NORTHPOINT | | | HK |
| 6697025 | Shoe Majesty Trading Company Limited | C/O SUITES 2106-09 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, NORTH POINT | | HONG KONG | | | HK |
| 6853501 | SHOE MAJESTY TRADING COMPANY LIMITED | C/O SUITES 2106-09, TWO CHINACHEM EXCHANGE SQUARE 338 KING'S ROAD, NORTH POINT | | | | | | | HK |
| 6505149 | SHOE PALACE | 1629 S HIGHLAND AVE STE H4 | | | | JACKSON | TN | 38301-1700 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6734859 | SHOEFITTERS INC | 20 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 | |
| 6504759 | SHOEMAKER, TERRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734860 | SHOEMIX | 665 LEXINGTON AVE | | | | NEW YORK | NY | 10022-3630 | |
| 6505312 | SHORES, CHRISTINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505113 | SHORTER, KERRI R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504745 | SHRED-IT US JV LLC | 11311 CORNELL PARK DR STE 125 | | | | BLUE ASH | OH | 45242-1889 | |
| 6502962 | SIBILIA, AMANDA J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505711 | SIGN DESIGN INC | 170 LIBERTY ST | | | | BROCKTON | MA | 02301-5522 | |
| 6853502 | SIGNATURE COMMERCIAL SOLUTIONS LLC | 200 WEST CYPRESS CREEK ROAD | SUITE 400 | | | FORT LAUDERDALE | FL | 33309 | |
| 6505489 | SIGNATURE COMMERCIAL SOLUTIONS LLC | 200 W CYPRESS CREEK RD STE 400 | | | | FORT LAUDERDALE | FL | 33309-2175 | |
| 6504312 | SILBERMAN, SHARON A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504098 | Simon Property Group | Attention: Michelle Berkey, Leasing Counsel | 60 Columbia Road | Building B, Third Floor | | Morristown | NJ | 07960 | |
| 6505016 | SIMON PROPERTY GROUP LP | PO BOX 824014 | | | | PHILADELPHIA | PA | 19182-4014 | |
| 6504157 | Simon Property Group, Inc. | Attention: Michelle Berkey, Leasing Counsel | 60 Columbia Road | Building B, Third Floor | | Morristown | NJ | 07960 | |
| 6501748 | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6734849 | SIMON THE TANNER | PO BOX 449 | | | | ISLAND POND | VT | 05846-0449 | |
| 6502691 | SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC | Attention: Premium Outlets | Simon Property Group, Inc. | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 6504152 | Simon/Preit Gloucester Development, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6504400 | SimplexGrinnell | Attn: Bankruptcy | 50 Technology Drive | | | Westminster | MA | 01441 | |
| 6505826 | SINCERELY INTERNATIONAL LTD. | RM1303-05, 13F, UNION PARK CENTER N | | | | KOWLOON, KLN | | | HK |
| 6505357 | SINGH, GAURAV | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505306 | SINGH, JATINDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503223 | SINGH, SUKHVIR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503122 | SINGH, VARINDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505242 | SINO PRO TRADING, LTD | ROOM 710-2, TAI TUNG BUILDING | 8 FLEMING ROAD | WANCHAI | WANCHAI | | | | HK |
| 6734850 | SIOUX CITY SOUTHERN HILLS SCHEELS | 4400 SERGEANT RD STE 54 | | | | SIOUX CITY | IA | 51106-4759 | |
| 6504487 | SITEIMPROVE, INC | 7807 CREEKRIDGE CIR | | | | MINNEAPOLIS | MN | 55439-2609 | |
| 6504548 | SKRYPEK, ROBERT J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503392 | SLAVIN, KELLY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504631 | SLICKDEALS | 6010 S DURANGO DR STE 200 | | | | LAS VEGAS | NV | 89113-1788 | |
| 6504817 | SLIK, JUSTIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505728 | SLOCUM, JUSTIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505466 | SLYE, CHRISTOPHERLEE ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734851 | SMALLWOODS INC | 1001 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316-2128 | |
| 6504372 | SMART SOURCE OF BOSTON, LLC | 280 BEAR HILL RD | | | | WALTHAM | MA | 02451-1009 | |
| 6505645 | SMARTER TRAVEL MEDIA LLC | 226 CAUSEWAY ST | | | | BOSTON | MA | 02114-2171 | |
| 6504255 | SMARTFISH GROUP INC | 289 ELM STREET SUITE 201 | | | | MARLBOROUGH | MA | 01752-4565 | |
| 6503085 | SMITH, ALEXANDER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503333 | SMITH, AMBER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503281 | SMITH, ANTHONY C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503454 | SMITH, CAMILLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503380 | SMITH, DAVID A | 18 ERICKSON LANE | | | | PEMBROKE | MA | 02359 | |
| 6504327 | SMITH, ELIZABETH A. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503571 | SMITH, JOSHUA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504822 | SMITH, KYRSTAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503061 | SMITH, MARIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503396 | SMITH, MICHAEL T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502860 | SMITH, TRACY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503059 | SNIDER, AMANDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734852 | SO ENTERPRISES, LLC | 5350 E BROADWAY BLVD STE 170 | | | | TUCSON | AZ | 85711-3724 | |
| 6505370 | SOCIAL NATIVE INC | 9935 SANTA MONICA BLVD | | | | BEVERLY HILLS | CA | 90212-1606 | |
| 6736319 | Soda Sports | 3 AL HAIF COMMERCIAL CENTER, MAKKAH ROAD | | | | RIYADH | | 11455 | SA |
| 6697017 | Soda Sports Hall No. 3 | 3 AL HAIF COMMERCIAL CENTER, MAKKAH ROAD | | | | RIYADH | | 11455 | SA |
| 6505566 | SOFTCHOICE CORPORATION | 173 Dufferin Street | | | | Toronto | ON | M6K 3H7 | CA |
| 6505566 | SOFTCHOICE CORPORATION | 314 W SUPERIOR ST STE 400 | | | | CHICAGO | IL | 60654-3538 | |
| 6503490 | SOJA, LINDSAY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503256 | SOLANO, ARLENE LIZETTE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505159 | SOLES 4 SOULS | 319 MARTINGALE DR | | | | OLD HICKORY | TN | 37138-3349 | |

Exhibit G

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505363 | SOLES OF WHISTLER FOOTWEAR INC | 110-4090 WHISTLER WAY | | | | WHISTLER | BC | V0N 1B4 | CA |
| 6504798 | SOLIS, DIANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504410 | SOLUTION IT INC | 60-E CONCORD ST | | | | WILMINGTON | MA | 01887-2179 | |
| 6503049 | SOMERVILLE, KEVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503265 | SOMES, JAKE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503105 | SOMMER, ZACH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503012 | SOMOZA, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505719 | SOO YOUNG BAE | 2 PEABODY TER APT 708 | | | | CAMBRIDGE | MA | 02138-6212 | |
| 6503050 | SOOTDHAR, AMULDEEP SINGH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503228 | SORRENTINO, DEVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502954 | SORRENTINO, NICHOLAS A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504551 | SOUCY, NORMAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503042 | SOUFI, SABA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505133 | SOULIA, GLENN | 48 SILVER LAKE AVE | | | | SOUTH KINGSTOWN | RI | 02879-4223 | |
| 6502850 | SOULIA, GLENN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503694 | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | 3600 FOREST DR., 3RD FLOOR | PO BOX 5757 | | | COLUMBIA | SC | 29250-5757 | |
| 6506984 | South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | | | | Columbia | SC | 29210 | |
| 6504181 | SOUTH CAROLINA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE- CORP | | | | COLUMBIA | SC | 29214-0001 | |
| 6506051 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 125 | | | | COLUMBIA | SC | 29214-0111 | |
| 6503696 | SOUTH CAROLINA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| 6506052 | SOUTH CAROLINA SECRETARY OF STATE, DIVISION OF CORPORATIONS | 300 A OUTLET POINTE BLVD | | | | COLUMBIA | SC | 29210 | |
| 6503695 | SOUTH CAROLINA STATE ATTORNEYS GENERAL | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 6505542 | SOUTHEASTERN SHOE TRAVELERS | 953 HARMONY RD | | | | EATONTON | GA | 31024-6296 | |
| 6506053 | SOUTHERN ALBERTA TAX SERVICES OFFICE | 220 4TH AVENUE SOUTH EAST | | | | CALGARY | AB | T2G 0L1 | CA |
| 6756565 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 6504019 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVENUE | PO BOX 800 | | | ROSEMEAD | CA | 91770-0300 | |
| 6505421 | SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91770-0300 | |
| 6734697 | SPADAFORA, JOEANNA | 211 HIDDEN VALE PL NW | | | | CALGARY | AB | T3A-5B6 | CA |
| 6504309 | SPENCER TECHNOLOGIES, INC | 102 OTIS ST | | | | NORTHBOROUGH | MA | 01532-2415 | |
| 6504385 | SPIKE INC | 17 BRIDGE ST | | | | WATERTOWN | MA | 02472-4818 | |
| 6505106 | SPORTS INDUSTRY CREDIT ASSOCIATION | 245 VICTORIA AVE SUITE 800 | | | | WESTMOUNT | QC | H3Z 2M6 | CA |
| 6964715 | Spring Branch Independent School District | Owen M. Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6964715 | Spring Branch Independent School District | PO Box 19037 | | | | Houston | TX | 77224 | |
| 6505239 | SPRINGFIELD MANUFACTURERS PTY LTD | 2 RIVERCREST PARK | 11 QUARRY PARK PLACE | RIVERHORSE VALLEY, DURBAN | | | | 4071 | ZA |
| 6505176 | SPS COMMERCE | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 6502899 | ST JEAN, ARIANE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504547 | ST LAURENT, WILLIAM A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504224 | ST ONGE, STEWARD, JOHNSTON + REENS | ATTN: STEVEN MCNAMARA, PARTNER | 986 BEDFORD STREET | | | STAMFORD | CT | 06905-5619 | |
| 6505461 | ST ONGE, STEWARD, JOHNSTON + REENS LLC | 986 BEDFORD ST | | | | STAMFORD | CT | 06905-5610 | |
| 6504276 | ST. ANDRE, JULIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504917 | ST. JACOBS COUNTRYSIDE INC. | 1386 - 4 KING ST. N | | | | ST. JACOBS | ON | N0B 2N0 | CA |
| 6502679 | ST. JACOBS COUNTRYSIDE, INC. | 1386 KING ST NORTH | | | | ST. JACOBS | ON | N0B 2N0 | CA |
| 6506054 | ST. JOHNS COUNTY, FL | 4040 LEWIS SPPEDWAY | | | | ST AUGUSTINE | FL | 32084 | |
| 6505155 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 262 DANNY THOMAS PL | | | | MEMPHIS | TN | 38105-3678 | |
| 6502952 | STADRLANDER, JACOB A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503416 | STAMOUR, PAIGE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505039 | STAMPER INC | PO BOX 281 | | | | CHARLOTTETOWN | PE | C1A 7K6 | CA |
| 6504158 | Stamper, Inc. | Attention: Mr. Chris Cudmore | 401 Trans Canada Highway | | | Charlottetown | PE | C1A 4B5 | CA |
| 6706387 | STAMPER, INC. | Attn: Mr. Chris Cudmore | 401 Trans Canada Highway | | | Charlottetown | PEI | C1A 4B5 | CA |
| 6505217 | STANFIELD, JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6945993 | Staples Advantage Canada | 550 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W6 | CA |
| 6503458 | STAPLES, MACKENZIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734853 | STAPLETON SHOE CO | 34 W 33RD ST FL 7 | | | | NEW YORK | NY | 10001-3304 | |
| 6501799 | Starwood Retail Partners, LLC | BALLARD SPAHR LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 6501804 | Starwood Retail Partners, LLC | BALLARD SPAHR LLP | Attn: Leslie Heilman, Laurel Roglen, C McClamb | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801-3034 | |
| 6504282 | STATE CLEANING SERIVCE INC | 19 KEARNEY RD | | | | NEEDHAM | MA | 02494-2503 | |
| 6506055 | STATE OF ARIZONA | PO BOX 29010 | | | | PHOENIX | AZ | 85038 | |
| 6506056 | STATE OF ARKANSAS | PO BOX 1272 | | | | LITTLE ROCK | AR | 72203 | |
| 6507006 | State of California Attorney General | Attn: Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| 6507028 | State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 | |
| 6503792 | STATE OF COLORADO | UNCLAIMED PROPERTY DIVISION | 1560 BROADWAY, STE 1225 | | | DENVER | CO | 80202 | |
| 6503780 | STATE OF DELAWARE | BUREAU OF ABANDONED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| 6507007 | State of Delaware Attorney General | Attn: Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| 6507029 | State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 | |
| 6507008 | State of Florida Attorney General | Attn: Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6507030 | State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| 6507009 | State of Georgia Attorney General | Attn: Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| 6507031 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE  Suite 356 | | | Atlanta | GA | 30334-9077 | |
| 6506057 | STATE OF HAWAII | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 6506058 | STATE OF HAWAII | DIRECTOR OF TAXATION | ROOM 221 | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | |
| 6503771 | STATE OF IDAHO | UNCLAIMED PROPERTY DIVISION | PO BOX 36 | | | BOISE | ID | 83722-2240 | |
| 6506059 | STATE OF ILLINOIS | PO BOX 19044 | | | | SPRINGFIELD | IL | 62794-9044 | |
| 6506060 | STATE OF INDIANA | PO BOX 7229 | | | | INDIANAPOLIS | IN | 46207-7229 | |
| 6503768 | STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BLDG | | | DES MOINES | IA | 50319 | |
| 6506061 | STATE OF KANSAS | 120 SE 10TH AVE | PO BOX 750680 | | | TOPEKA | KS | 66675-0680 | |
| 6506062 | STATE OF KENTUCKY | STATION 67 | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| 6506063 | STATE OF LOUISIANA | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 6507010 | State of Louisiana Attorney General | Attn: Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 6507032 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 | |
| 6503744 | STATE OF MARYLAND | UNCLAIMED PROPERTY SECTION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 | |
| 6507011 | State of Maryland Attorney General | Attn: Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| 6507033 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| 6503749 | STATE OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION | 1 ASHBURTON PLACE, 12TH FLOOR | | | BOSTON | MA | 02108 | |
| 6507012 | State of Massachusetts Attorney General | Attn: Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| 6507034 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |
| 6503735 | STATE OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| 6506064 | STATE OF MISSISSIPPI | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 6507013 | State of Mississippi Attorney General | Attn: Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| 6507035 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| 6506065 | STATE OF MISSOURI | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| 6507014 | State of Missouri Attorney General | Attn: Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| 6507036 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| 6506066 | STATE OF NEVADA | TAXATION DEPARTMENT | 555 E WASHINGTON AVE #1300 | | | LAS VEGAS | NV | 89101 | |
| 6812854 | State of Nevada Attorney General | Attn: Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 6506067 | STATE OF NEVADA SALES/USE TAX DEPARTMENT | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 6504544 | STATE OF NEW HAMPSHIRE | 107 N MAIN ST RM 204 | | | | CONCORD | NH | 03301-4989 | |
| 6503719 | STATE OF NEW JERSEY | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WAGE AND HOUR COMPLIANCE | PO BOX 389 | | TRENTON | NJ | 08625-0389 | |
| 6504175 | STATE OF NEW JERSEY | PO BOX 642 | | | | TRENTON | NJ | 08646-0642 | |
| 6507015 | State of New Jersey Attorney General | Attn: Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6507037 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 | |
| 6504617 | STATE OF NEW JERSEY DEPARTMENT | PO BOX 929 | | | | TRENTON | NJ | 08646-0929 | |
| 6962795 | State Of New Jersey Division of Taxation Bankruptcy Section | PO Box 245 | | | | Trenton | NJ | 08695 | |
| 6503715 | STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS | ALFRED E SMITH BLDG, 9TH FLOOR | | | ALBANY | NY | 12236 | |
| 6507016 | State of New York Attorney General | Attn: Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| 6507038 | State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 | |
| 6507017 | State of North Carolina Attorney General | Attn: Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 6507039 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| 6506068 | STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 EAST BOULEVARD AVENUE DEPT 127 | | | BISMARCK | ND | 58505 | |
| 6506069 | STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 | |
| 6503706 | STATE OF OHIO | OHIO DIVISION OF UNCLAIMED FUNDS | KELLI E. LISTER, DIVISION COUNSEL | 77 S. HIGH ST., 20TH FL | | COLUMBUS | OH | 43215 | |
| 6503706 | STATE OF OHIO | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST | | | COLUMBUS | OH | 43266-0545 | |
| 6507018 | State of Ohio Attorney General | Attn: Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 6507040 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| 6503710 | STATE OF OREGON | UNCLAIMED PROPERTY UNIT | 775 SUMMER ST, NE | | | SALEM | OR | 97310 | |
| 6507019 | State of Oregon Attorney General | Attn: Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| 6507041 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| 6507020 | State of Pennsylvania Attorney General | Attn: Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| 6507042 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| 6503705 | STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| 6507021 | State of Rhode Island Attorney General | Attn: Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903 | |
| 6507043 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 02903 | |
| 6507022 | State of South Carolina Attorney General | Attn: Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| 6507044 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| 6506070 | STATE OF SOUTH DAKOTA | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| 6503699 | STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON BLDG, 9TH FLOOR | | | NASHVILLE | TN | 37243-0242 | |
| 6812853 | State of Tennessee Attorney General | Attn: Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 6506071 | STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | 1919 N LOOP W #510 | | | HOUSTON | TX | 77008 | |
| 6506072 | STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714 | |
| 6506073 | STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149355 | | | AUSTIN | TX | 78714-9355 | |
| 6812852 | State of Texas Attorney General | Attn: Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 6507023 | State of Virginia Attorney General | Attn: Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| 6507045 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504342 | STATMAN, WENDY P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505520 | STEIN, DAVA S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502935 | STEINMETZ, GWEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505814 | STELLA INTERNATIONAL DESIGN SE | SUITES 3003/04 TOWER 2 THE GATEWAY | | | | HONG KONG, KLN | | | HK |
| 6504225 | STELLA INTERNATIONAL DESIGN SERVICE | ATTN: LAWRENCE CHEN LI-MING, CHIEF EXECUTIVE OFFICER | SUITES 3003/04 TOWER 2 THE GATEWAY | | | HONG KONG, KLN | | | HK |
| 6853503 | STELLA INTERNATIONAL DESIGN SERVICES S.R.L. | ALSAZIA N.3. SCALA A INT 10 | | | | PADOVA | | 35127 | IT |
| 6505823 | STELLA INTERNATIONAL LIMITED | NO.771-775 NATHAN ROAD | | | | KOWLOON | | 999077 | HK |
| 6504226 | STELLA INTERNATIONAL TRADING (MACAO COMMERCIAL OFFSHORE) LIMITED | ATTN: LAWRENCE CHEN LI-MING, CHIEF EXECUTIVE OFFICER | FLAT C, 20/F, MG TOWER, 133 HOI BUN ROAD | | | KOWLOON | | | HK |
| 6530746 | Stella International Trading (Macao Commercial Offshore) Limited | Katten Muchin Rosenman LLP | Attn: Steven J. Reisman, Cindi M. Giglio | 575 Madison Avenue | | New York | NY | 10022-2585 | |
| 6530750 | Stella International Trading (Macao Commercial Offshore) Limited | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr., Esq. | Hercules Plaza | 1313 North Market Street, Suite 5400 | Wilmington | DE | 19801-6101 | |
| 6505836 | STELLA INTERNATIONAL TRADING (MACAO COMMERCIAL) | 26-54B AVENIDA DE MARCIANO BAPTISTA | | | | MACAU | | 528244 | CN |
| 6505276 | STENHOUSE, CAROLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734854 | STEP IN COMFORT LLC | 1203 SE EVERETT MALL WAY | | | | EVERETT | WA | 98208-2866 | |
| 6504359 | STEPHEN GOULD CORPORATION | 30 COMMERCE WAY | | | | TEWKSBURY | MA | 01876-1775 | |
| 6503410 | STEVERMAN, BRIAN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503090 | STEWART, ADAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504806 | STEWART, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504349 | STEWART, LISA M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505052 | STICKY MEDIA (9132-1604 QUEBEC INC) | 1600 CROIS CLAIRE | | | | LACHINE | QC | H8S 1A2 | CA |
| 6504748 | STREITENBERGER, SCOTT D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503142 | STRONG, EMILI N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504610 | STRYKER, KEVIN S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504453 | STUCKEY, DAIVON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503453 | STUTTS, SHELBY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505674 | STYBEL PEABODY ASSOCIATES INC | 60 STATE ST STE 700 | | | | BOSTON | MA | 02109-1894 | |
| 6503089 | SUBNAIK, ANTHONY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506985 | Suffolk County | H. Lee Dennison Bldg | 100 Veterans Memorial Hwy | P.O. Box 6100 | | Hauppauge | NY | 11788 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6507121 | Suffolk County | Attn: County Attorney | 310 Center Drive | | | Riverhead | NY | 11901-3392 | |
| 6507057 | Suffolk County Consumer Affairs | Attn: Frank Nardelli | William J. Lindsay County Complex | 725 Veterans Memorial Highway | | Hauppauge | NY | 11788 | |
| 6505760 | SULLIVAN, ASHLEY | 61 OLD SCHOOLHOUSE LN | | | | HANOVER | MA | 02339-1345 | |
| 6504993 | SULLIVAN, JARED R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505500 | SULLIVAN, MICHAEL | 4949 ANDROS DR | | | | NAPLES | FL | 34113-7580 | |
| 6505758 | SULLIVAN, ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505759 | SULLIVAN, ROBERT E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505761 | SULLIVAN, ROBERT E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504308 | SULLIVAN, SARAH DARWIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503404 | SULLIVAN, SARAH E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504319 | SULLIVAN, TOM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6876447 | Sun Life Assurance Company of Canada | 1 YORK STREET | | | | TORONTO | ON | M5J 0B6 | CA |
| 6502680 | SUNLIFE ASSURANCE COMPANY OF CANADA | 1386 KING ST NORTH | | | | ST. JACOBS | ON | N0B 2N0 | CA |
| 6504115 | Sunlife Assurance Company of Canada and St. Jacobs Countryside, Inc. | 1386 King St North | | | | St. Jacobs | ON | N0B 2N0 | CA |
| 6505030 | SUPPLYONE CLEVELAND NATIONAL | PO BOX 643784 | | | | PITTSBURGH | PA | 15264-3784 | |
| 6856655 | SupplyOne Cleveland, Inc. | 26801B Fargo Avenue | | | | Bedford Hts. | OH | 44146 | |
| 6856655 | SupplyOne Cleveland, Inc. | P.O. Box 643784 | | | | Pittsburgh | OH | 15264-3784 | |
| 6504644 | SURIEL, ALEXANDRA | 3419 IRWIN AVE APT 307 | | | | BRONX | NY | 10463-3715 | |
| 6504643 | SURIEL, CRISTIAN MARTINEZ | 3138 BAILEY AVE APT 4C | | | | BRONX | NY | 10463-5738 | |
| 6504645 | SURIEL, JASON | 3419 IRWIN AVE APT 307 | | | | BRONX | NY | 10463-3715 | |
| 6507122 | Sussex County | Attn: County Attorney | 2 The Circle | PO Box 827 | | Georgetown | DE | 19947 | |
| 6506986 | Sussex County | 2 The Circle | PO Box 589 | | | Georgetown | DE | 19947 | |
| 6506074 | SUSSEX COUNTY, DE | 2 THE CIRCLE | | | | GEORGETOWN | DE | 19947 | |
| 6503882 | SUSTAINABLE SOLUTIONS GROUP | Suite 210, 128 West Hastings | | | | Vancouver | BC | V6B 1G8 | CA |
| 6504015 | SUSTAINABLE SOLUTIONS GROUP | PO BOX 740209 | | | | ATLANTA | GA | 30374-0209 | |
| 6503486 | SUTO SILVA, SAEKI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502614 | SWIRE RESOURCES LIMITED | 1 PACIFIC PLACE, 88 QUEENSWAY | 33RD FLOOR | | | HONG KONG | | | HK |
| 6504612 | SWN COMMUNICATIONS INC | 500 PLAZA DR STE 205 | | | | SECAUCUS | NJ | 07094-3612 | |
| 6876448 | SWN Communications, Inc | 500 PLAZA DRIVE, SUITE 205 | | | | SECAUCUS | NJ | 07094 | |
| 6505252 | SYNCASSO | POSTBUS 6002 | | | | AMSTERDAM | | 1005 AZ | NL |
| 6505458 | SYNNOTT IMAGING SYSTEMS INC | PO BOX 307 | | | | PLAINFIELD | CT | 06374-0307 | |
| 6697005 | Systems Plus Solutions USA LLC | ATTENTION: NIKUNJ JHAVERI | 801, 8TH FLOOR TOWER 8 MAGARPATTA CITY | | | MAGARPATTA HADAPSAR PUNE | | 411 013 | IN |
| 6505840 | SYSTEMS PLUS TECHNOLOGIES | UNIT NO. 801 LEVEL 8 | | | | MAGARPATTA CITY SEZ, HADA | | 411013 | IN |
| 6502630 | SYSTEMS PLUS TECHNOLOGIES | ATTENTION: NIKUNJ JHAVERI | 801, 8TH FLOOR TOWER 8 MAGARPATTA CITY | MAGARPATTA HADAPSAR PUNE | | | | 411 013 | IN |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504227 | SYSTEMS PLUS TECHNOLOGIES | ATTN: SAPAN CHOKSI, CHIEF EXECUTIVE OFFICER | 2698 ROUTE 516, SUITE F | | | OLD BRIDGE | NJ | 08857 | |
| 6505511 | SZABO, BETTY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505781 | T. ABDUL WAHID & CO | 55 VEPERY HIGH ROAD | | | | CHENNAI, 22 | | 600003 | IN |
| 6504031 | T.E.C Leaseholds Limited | Attention: Execute Vice-President, National Property Operations | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6504047 | T.E.C Leaseholds Limited | Attention: Shopping Centre Manager | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6706388 | T.E.C. LEASEHOLDS LIMITED | Attn: Executive Vice-President, National Property Operations | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | CA |
| 6505785 | TA YI MOLD MFG CO LTD | NO 22 THONG NHAT AVE | | | | DI AN TOWN | | | VN |
| 6502939 | TA, NAM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505302 | TABIA, DYAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503027 | TACCOGNA, JOSEPH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506075 | TACOMA, WA DEPARTMENT OF REVENUE | 2101 4TH AVE #1400 | | | | SEATTLE | WA | 98121 | |
| 6506076 | TACOMA, WA DEPARTMENT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 6504942 | TAL PRODUCTS | 99B TUSCAN GATE | | | | TORONTO | ON | M3J 2T5 | CA |
| 6503560 | TALASTAS, JOANNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505221 | TALENTWISE INC | 19910 NORTH CREEK PKWY STE 200 | | | | BOTHELL | WA | 98011-8254 | |
| 6505577 | TAMPA PREMIUM OUTLETS LLC | PO BOX 776226 | | | | CHICAGO | IL | 60677-6226 | |
| 6938836 | Tampa Premium Outlets, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6938836 | Tampa Premium Outlets, LLC, a Delaware Limited Liability Company | PO Box 776226 | | | | Chicago | IL | 60677-6226 | |
| 6504141 | Tampa Premium Outlets, LLC. | Attention: Premium Outlets | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6503569 | TAN, JOSHUA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503108 | TAN, LEELY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506987 | Taney County | Taney County Courthouse | 132 David Street | | | Forsyth | MO | 65653 | |
| 6503450 | TANGEN, PHILIP | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6950140 | Tanger Columbus Columbus Outlets, LLC | Columbus Outlets, LLC | Tanger Properties Limited Partnership | 3200 Northline Ave Ste 360 | | GREENSBORO | NC | 27408-7612 | |
| 6503989 | TANGER NATIONAL HARBOR LLC | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6504164 | Tanger National Harbor, LLC | Attention: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 6502696 | TANGER NATIONAL HARBOR, LLC TANGER NATIONAL HARBOR, LLC | ATTENTION: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6504153 | Tanger Properties Limited Partnership | Attention: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 6504130 | Tanger Properties Limited Partnership | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 6504530 | TANGER PROPERTIES LIMITED PARTNERSHIP | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| 6950123 | TANGER PROPERTIES LIMITED PARTNERSHIP TANGER BRANSON | 3200 NORTHLINE AVE STE 360 | | | | GREENSBORO | NC | 27408-7612 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6950104 | Tanger Properties Limited Partnership Tanger Lancaster | 3200 Northline Ave Suite 360 | | | | Greensboro | NC | 27408-7612 | |
| 6504533 | Tanger Properties Limited Partnership Tanger Mebane | 3200 Northline Ave Ste 360 | | | | Greensboro | NC | 27408-7612 | |
| 6950120 | Tanger Properties Limited Partnership Tanger Riverhead II | Tanger Properties Limited Partnership | 3200 Northline Ave ste 360 | | | Greensboro | NC | 27408-7612 | |
| 6505697 | TANGER PROPERTIES LTD PARTNERSHIP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | |
| 6505057 | TANNIR, LINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505057 | TANNIR, LINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502837 | TANTALO, MARY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503121 | TANVEER, FERDOUS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503171 | TARANTOLA, JACLYN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503193 | TARULLI, ANGELINA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502876 | TASHJIAN, RUPINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504606 | TASSILLO, NICOLEA P | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505365 | TATE, DESEAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503466 | TATUM, CLELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503175 | TAYLOR, DION | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504797 | TCHIR, IRENE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504815 | TEETER, ANNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503632 | TEJA, INAM ALI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503017 | TEKLE, HELEN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504017 | TELUS | PO BOX 7575 | | | | VANCOUVER | BC | V6B 8N9 | CA |
| 6503883 | TELUS COMMUNICATIONS | 510 W. Georgia St. | 23rd Floor | | | Vancouver | BC | V6B 0M3 | CA |
| 6504018 | TELUS COMMUNICATIONS | PO BOX 7575 | | | | VANCOUVER | BC | V6B 8N9 | CA |
| 6505849 | TEMPESTI S.P.A. | VIA DEL CUOIO, 6/10 | | | | PONTE A EGOLA, PI | | 56024 | IT |
| 6505335 | TEMPLETON DOC LIMITED PARTNERS | 1000-7899 TEMPLETON STATION RD | | | | RICHMOND | BC | V7B 0B7 | CA |
| 6504111 | Templeton Doc Limited Partnership | 7899 Templeton Road | | | | Richmond | BC | V7B 1Y7 | CA |
| 6503698 | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | DIVISION OF CONSUMER AFFAIRS | 500 JAMES ROBERTSON PKWY. | 5TH FLOOR | | NASHVILLE | TN | 37243-0600 | |
| 6737614 | Tennessee Department of Revenue | Sherry Grubbs | Accounting Technician 1 | 500 Deaderick St | | Nashville | TN | 37242 | |
| 6506077 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 6737614 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 6505158 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242-0001 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6506078 | TENNESSEE DEPARTMENT OF REVENUE - CITY OF SEVIERVILLE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 6506079 | TENNESSEE DEPARTMENT OF REVENUE - SEVIER COUNTY | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 6506080 | TENNESSEE DEPARTMENT OF STATE, DIVISION OF BUSINESS SERVICES | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 6503697 | TENNESSEE STATE ATTORNEYS GENERAL | 500 CHARLOTTE AVE. | | | | NASHVILLE | TN | 37243 | |
| 6503002 | TESFAI, MILCAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504895 | TESKEY, ALISON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6937820 | Texas Comptroller of Public Accounts | Bridget Mouton | Accounts Examiner | Attention: Revenue Accounting Division | 111 E. 17th Street | Austin | TX | 78711 | |
| 6937820 | Texas Comptroller of Public Accounts | Revenue Accounting Division | Attention: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 6937820 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| 6505165 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 6503689 | TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DEPARTMENT | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 6506081 | TEXAS SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS SECTION | 1919 N LOOP W #510 | | | | HOUSTON | TX | 77008 | |
| 6503688 | TEXAS STATE ATTORNEYS GENERAL | CAPITOL STATION | P.O. BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 6506082 | TEXAS STATE COMPTROLLERS OFFICE | 111 E 17TH ST | | | | AUSTIN | TX | 78701 | |
| 6503690 | TEXAS STATE COMPTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 6505707 | THAYER, LAUREN E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504811 | THE BOOT SHOP | 1050 UPPER JAMES ST | | | | HAMILTON | ON | L9C 3A9 | CA |
| 6506988 | The Borough of Paramus | 1 West Jockish Square | | | | Paramus | NJ | 07652 | |
| 6504674 | THE BRANNOCK DEVICE CO INC | 116 LUTHER AVE | | | | LIVERPOOL | NY | 13088-6726 | |
| 6946672 | The Cadillac Fairview Corporation Limited | Torys LLP | Attn: Alison D. Bauer | 1114 Avenue of the Americas, 23rd Floor | | New York | NY | 10036 | |
| 6506989 | The City of Waterloo | PO Box 337 Stn Waterloo | | | | Waterloo | ON | N2J 4A8 | CA |
| 6504173 | THE COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE ROOM 1717 | | | | BOSTON | MA | 02108-1512 | |
| 6726814 | The County of Hays, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 6757296 | The County of Hays, Texas, Collecting property taxes for itself and for the City of San Marcos, Texas, and New York Creek Water Improvement District | 712 S. StageCoach Trail, Ste 1120 | | | | San Marcos | TX | 78666-6073 | |
| 6757296 | The County of Hays, Texas, Collecting property taxes for itself and for the City of San Marcos, Texas, and New York Creek Water Improvement District | McCreary, Veselka, Bragg and Allen, P.C. | Tara LeDay | P.O Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6506990 | The County of Norfolk | 614 High Street | | | | Dedham | MA | 02027-0310 | |
| 6504060 | The Davis Companies | Attention: General Counsel | 125 High Street | Attention: Asset Manager | | Boston | MA | 02110 | |
| 6502717 | THE DAVIS COMPANIES | ATTENTION: ASSET MANAGER | 125 HIGH STREET | | | BOSTON | MA | 02110 | |
| 6502706 | THE DAVIS COMPANIES | ATTENTION: GENERAL COUNSEL | 125 HIGH STREET | | | BOSTON | MA | 02110 | |
| 6853494 | THE DEPARTMENT OF HOMELAND SECURITY U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20210 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6504270 | THE ESTATE OF BEVERLYE KEATON | 8 GULLIVER ST | | | | MILTON | MA | 02186-3113 | |
| 6505659 | THE FANTASTICAL LLC | 33 UNION ST FL 4 | | | | BOSTON | MA | 02108-2414 | |
| 6505447 | THE FOOT COMFORT STORE | 1830 HACIENDA DR | | | | VISTA | CA | 92081-4544 | |
| 6505463 | THE HUMANE SOCIETY OF THE UNIT | 1255 23RD ST NW STE 450 | | | | WASHINGTON | DC | 20037-1168 | |
| 6504996 | THE JAY GROUP INC | 700 INDIAN SPRINGS DR | | | | LANCASTER | PA | 17601-1266 | |
| 6504729 | THE LEUKEMIA & LYMPHOMA SOCIETY | 3 INTERNATIONAL DR STE 200 | | | | RYE BROOK | NY | 10573-7001 | |
| 6504278 | THE LEUKEMIA AND LYMPHOMA SOCIETY | 9 ERIE DR STE 101 | | | | NATICK | MA | 01760-1312 | |
| 6501824 | The Macerich Company | BALLARD SPAHR LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 6501817 | The Macerich Company | BALLARD SPAHR LLP | Attn: Leslie Heilman, Laurel Roglen, C McClamb | 919 N. Market Street, | 11th Floor | Wilmington | DE | 19801-3034 | |
| 6504159 | The Mall In Columbia Business Trust | Attention: Law/Lease Administration Department | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| 6924692 | The Mall In Columbia Business Trust | c/o GGP Limited Partnership | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 6504714 | THE MICHAEL J FOX FOUNDATION | GRAND CENTRAL STATION P.O. BOX 4777 | | | | NEW YORK | NY | 10163-4777 | |
| 6504757 | THE OHIO STATE UNIVERSITY | 1480 W LANE AVE | | | | COLUMBUS | OH | 43221-3919 | |
| 6504109 | The Outlet Collection (Niagara) Limited | 95 Wellington Street West | Suite 300 | | | Toronto | ON | M5J 2R2 | CA |
| 6504611 | THE PRUDENTIAL INSURANCE COMPANY | 80 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068-1753 | |
| 6876427 | The Prudential Insurance Company of America | 80 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| 6505344 | THE RED PAIR SHOE STORE | PO BOX 370 | | | | ROSSLAND | BC | V0G 1Y0 | CA |
| 6504119 | The Retail Property Trust | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 6505576 | THE RETAIL PROPERTY TRUST | PO BOX 772854 | | | | CHICAGO | IL | 60677-2854 | |
| 6938961 | The Retail Property Trust, a Massachusetts Business Trust | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6938961 | The Retail Property Trust, a Massachusetts Business Trust | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6930460 | The Rockport Co., LLC 401(K) Savings & Retirement Plan | U.S Department of Labor, EBSA | Attn: Investigator Jessika Arroyo | JFK Federal Building, Room 575 | | Boston | MA | 02203 | |
| 6930460 | The Rockport Co., LLC 401(K) Savings & Retirement Plan | Attn: Paul Cahill, Plan Administrator | 1220 Washington Street | | | Newton | MA | 02465 | |
| 6504206 | THE ROCKPORT COMPANY KOREA LTD | C/O KIM & CHANG | 39, SAJIK-RO 8-GIL | JONGNO-GU | | SEOUL | | 03170 | KR |
| 6504201 | THE ROCKPORT COMPANY PORTUGAL UNIPESSOAL, LDA | C/O CONCEITO – CONSULTORIA DE GESTAO, S.A. | AV. ANTONIO AUGUSTO DE AGUIAR, 19-4 | | | LISBOA | | 1050-012 | PT |
| 6504197 | THE ROCKPORT COMPANY, B.V. | PRINS BERNHARDPLEIN 200 | | | | AMSTERDAM | | 1097 JB | NL |
| 6734725 | THE ROCKPORT COMPANY, LLC | 1220 WASHINGTON STREET | | | | WEST NEWTON | MA | 02465 | |
| 6734727 | THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | | WEST NEWTON | MA | 02465 | |
| 6734843 | THE SHOE COMPANY, LLC | 445 HWY 465, SUITE 5 | | | | DICKSON | TN | 37055 | |
| 6734844 | THE SHOE INN ETC | 101 BILL BRADFORD | | | | SULPHUR SPRINGS | TX | 75482-4481 | |
| 6504228 | THE SOAPBOX STUDIO LLC | ATTN: SUSAN MAHONEY, FOUNDER & EXECUTIVE CREATIVE DIRECTOR | 120 GLEBE RD | | | WESTMORELAND | NH | 03467-4616 | |
| 6504555 | THE SOAPBOX STUDIO, LLC | RICH MAY, P.C. | FRANK N. GAETA, ESQ. | 176 FEDERAL STREET | | BOSTON | MA | 02110 | |
| 6504555 | THE SOAPBOX STUDIO, LLC | SUSAN MAHONEY, MGR. | 120 GLEBE ROAD | | | WESTMORELAND | NH | 03467 | |
| 6734845 | THE SPORTSMAN'S GUIDE | 411 FARWELL AVE | | | | SOUTH SAINT PAUL | MN | 55075-2428 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505877 | THE SUMITOMO WAREHOUSE CO LTD | 5-5 SHIBA DAIMON 2 CHOME | MINATO-KU | | | TOKYO | | 105-0012 | JP |
| 6506991 | The Town of Halton Hills | 1 Halton Hills Drive | | | | Halton Hills | ON | L7G 5G2 | CA |
| 6505521 | THE ULTIMATE SOFTWARE GROUP INC | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326-3643 | |
| 6506124 | THE ULTIMATE SOFTWARE GROUP OF CANADA INC. | PO BOX 8962, STNA | | | | TORONTO | ON | M5W 2C5 | CA |
| 6876438 | The Ultimate Software Group, Inc. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | |
| 6946898 | The Ultimate Software Group, Inc. | Robert Manne | 1455 North Park Drive | | | Weston | FL | 33326 | |
| 6734846 | THE WALKING COMPANY | 519 LINCOLN COUNTRY PARKWAY | | | | LINCOLNTON | NC | 28092-6132 | |
| 6734847 | THE WALKING COMPANY DRP | 519 LINCOLN COUNTRY PRKWY | | | | LINCOLNTON | NC | 28092-6132 | |
| 6964750 | The Woodlands Metro Center Mud | Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 6964750 | The Woodlands Metro Center Mud | P.O. Box 7829 | | | | The Woodlands | TX | 77387-7829 | |
| 6964752 | The Woodlands Road Utility District # 1 | Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 6964752 | The Woodlands Road Utility District # 1 | 400 North San Jacinto | | | | Conroe | TX | 77301 | |
| 6505055 | THEORET, VERONIQUE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502786 | THERRIEN, JACOB J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502701 | THINKING PHONE NETWORKS, INC. | 2 Copley Pl Ste 700 | | | | Boston | MA | 02116-0002 | |
| 6504894 | THINKWRAP SOLUTIONS INC | 450 MARCH RD SUITE 500 | | | | OTTAWA | ON | K2K 3K2 | CA |
| 6503034 | THIVYANATH, SHANUKHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503181 | THOMAS, ETHAN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503218 | THOMAS, JAMES J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504296 | THOMPSON, LINDSEY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504787 | THOMPSON, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502918 | THOMPSON, TANYA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504360 | THRIVE CITS LLC | 828 NORTH ST | STE 3201 | | | TEWKSBURY | MA | 01876 | |
| 6504360 | THRIVE CITS LLC | THRIVE OPERATIONS LLC | 25 FORBES BOULEVARD | SUITE 3 | | FOXBORO | MA | 02035 | |
| 6502919 | TIERNEY, SHAELYN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505791 | TING YI MOLD TECHNOLOGY CO, LTD | GAO XIN SCIENTIFIC-TECHNOLOGICAL IN | | | | DONGGUAN CITY | | | CN |
| 6503555 | TING, CHING-CHUNG | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504445 | TM MACARTHUR CENTER LP | PO BOX 75693 | | | | BALTIMORE | MD | 21275-5693 | |
| 6948820 | TM MacArthur Center, L.P. | Dustin P. Branch, Esq. | Bllard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 6504571 | TODD DAVID SHOES INC | 3 PARIS AVE | | | | EDISON | NJ | 08820-3851 | |
| 6851520 | Todd Dionne Photography | 31 Dyer St. | | | | Saco | ME | 04072 | |
| 6502833 | TODD, MARCO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734848 | TOHO LAMAC CO., LTD. | 3-42-6 YUSHIMA | | | | BUNKYO-KU 13 | | 1130034 | JP |
| 6503667 | TOKYO CUSTOMS HEADQUARTERS (RESPNSIBLE FOR OCEAN CARGO) | KEISUKE OTA | TOKYO KOWAN GODO CHOSHA | 2-7-11 AOMI KOTO-KU | | TOKYO | | 135-8615 | JP |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504921 | TOLIA, SHASAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504539 | TOMPKINS ASSOCIATES | 6870 PERRY CREEK RD | | | | RALEIGH | NC | 27616-8069 | |
| 6734837 | TONY'S SHOES | 1333 S BLACK HORSE PIKE | | | | WILLIAMSTO WN | NJ | 08094-9229 | |
| 6506083 | TORONTO CENTRE TAX SERVICES | 1 FRONT STREET WEST | | | | TORONTO | ON | M5J 2X6 | CA |
| 6503937 | TORONTO HYDRO | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CA |
| 6503932 | TORONTO HYDRO | PO BOX 4490 STN A | | | | TORONTO | ON | M5W 4H3 | CA |
| 6503938 | TORONTO HYDRO-ELECTRIC SYS LTD | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CA |
| 6503921 | TORONTO HYDRO-ELECTRIC SYS LTD | PO BOX 4490 STN A | | | | TORONTO | ON | M5W 4H3 | CA |
| 6954080 | Toronto Hydro-Electric System Limited | 500 Commissioners St | | | | Toronto | ON | M4M 3N7 | CA |
| 6503922 | TORONTO HYDRO-ELECTRIC SYSTEM LTD | PO BOX 4490 STN A | | | | TORONTO | ON | M5W 4H3 | CA |
| 6506084 | TORONTO WES-THUNDER BAY TAX SERVICES | 5800 HURONTARIO STREET | | | | MISSISSAUGA | ON | L5R 4B4 | CA |
| 6503246 | TORRES, KIMBERLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503131 | TORRIJAS, KIMBERLY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6706391 | TORYS LLP | Attn: David Bish | 79 Wellington Street West, Suite 3000 | Box 270, TD South Tower | | Toronto | ON | M5K 1N2 | CA |
| 6504730 | TOSCANO, ALESSANDRA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505517 | TOWER, STEPHEN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503178 | TOWEY, DYLAN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507123 | Town of Halton Hills | Attn: City Attorney | 1 Halton Hills Drive | | | Halton Hills | ON | L7G 5G2 | CA |
| 6507124 | Town of Innisfil | Attn: Town Attorney | 2101 Innisfil Beach Road | | | Innisfil | ON | L9S 1A1 | CA |
| 6506085 | TOWN OF LEESBURG, VA | 25 WEST MARKET STREET | | | | LEESBURG | VA | 20176 | |
| 6507125 | Town of Niagara-on-the-Lake | Attn: Town Attorney | 1593 Four Mile Creek Road | PO Box 100 | | Virgil | ON | L0S 1T0 | CA |
| 6507126 | Town of Riverhead | Attn: Town Attorney | 200 Howell Avenue | | | Riverhead | NY | 11901 | |
| 6506992 | Town of Riverhead Long Island | 200 Howell Avenue | | | | Riverhead | NY | 11901 | |
| 6507127 | Town of Wrentham | Attn: City Attorney | 79 South Street | | | Wrentham | MA | 02083 | |
| 6506993 | Town of Wrentham | 79 South Street | | | | Wrentham | MA | 02093 | |
| 6506086 | TOWN OF WRENTHAM, MA | 79 SOUTH STREET | | | | WRENTHAM | MA | 02093 | |
| 6504490 | TOWSON TC LLC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2891 | |
| 6502719 | TOWSON TC, LLC | ATTENTION: LAW/LEASE ADMINISTRATION DEPARTMENT | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 6504286 | TRACY, CARRIE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504217 | TRADEGLOBAL, LLC | ATTN: BLAKE VAUGHN, PRESIDENT & CHIEF OPERATING OFFICER | 5389 E PROVIDENT DR | | | CINCINNATI | OH | 45246 | |
| 6502678 | TRADEGLOBAL, LLC | 5389 EAST PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | |
| 6504747 | TRADEGLOBAL, LLC | 5389 E PROVIDENT DR | | | | CINCINNATI | OH | 45246-1044 | |
| 6734838 | TRADEHOME SHOE STORES INC | 8300 97TH ST S | | | | COTTAGE GROVE | MN | 55016-4341 | |
| 6503503 | TRAHAN, SHARLYN A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503552 | TRAN, MAI BANG CRYSTAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505114 | TRANSITION SOLUTIONS INC | 640 GEORGE WASHINGTON HWY | | | | LINCOLN | RI | 02865 | |
| 6876439 | TransPerfect Global Inc | 3 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 6850207 | TransPerfect Translations | c/o MetroGroup, Inc. | Attention: Lee | 61 Broadway, Suite 905 | | New York | NY | 10006 | |
| 6504718 | TRANSPERFECT TRANSLATIONS INTERNATIONAL | THREE PARK AVENUE 39TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 6504837 | TRANSPRO FREIGHT SYSTEMS LTD. | 8600 ESCARPMENT WAY | | | | MILTON | ON | L9T 0M1 | CA |
| 6505326 | TRANSWORLD HIDE CORP | 2355 NO. 91ST PL | | | | SCOTTSDALE | AZ | 85255 | |
| 6502953 | TREDINNICK, TAYLOR N | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503033 | TREE, JESSICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502593 | TRENDZ360 PTE LTD | 119 GENTING LANE | | | | SINGAPORE | | 349570 | SG |
| 6504850 | TRIOLO, MATTHEW | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504906 | TRIOVEST REALTY ADVISORS | 1571 SANDHURST CIR SUITE 208 | | | | SCARBOROUGH | ON | M1V 1V2 | CA |
| 6765345 | TRIOVEST REALTY ADVISORS | 40 University Avenue | Suite 1200 | | | Toronto | ON | M5J 1T1 | |
| 6505825 | TRIPLE RICH ENTERPRISE CO LTD | RM 1702 17F SINO CENTRE | | | | KOWLOON, KLN | | | HK |
| 6502599 | TROPIC STAR COMMERCIAL, S.A. | EDIF. TORRE DE LAS AMERICAS, TORRE B | 16TH FLOOR OFFICE 1602 | | | PUNTA PACIFICA | | | PA |
| 6503464 | TROSTERUD, DANE C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504955 | TROTMAN, NOAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504424 | TRUCK COURIER INC | PO BOX 2760 | | | | WOBURN | MA | 01888-1360 | |
| 6736322 | True Alliance Trading PTY LTD | 19 O'RIORDAN STREET | | | | ALEXANDRIA | NSW | 2015 | AU |
| 6502633 | TRUE ALLIANCE TRADING PTY LTD | 19 O'RIORDAN STREET | | | | ALEXANDRIA | | | AU |
| 6505563 | TRUE PARTNERS CONSULTING HOLDINGS | 225 West Wacker Drive, Suite 1600 | | | | CHICAGO | IL | 60606 | |
| 6774724 | True Partners Consulting, LLC | 225 FRANKLIN STREET, 26TH FLOOR | | | | BOSTON | MA | 02110 | |
| 6505572 | TRUSTWAVE HOLDINGS INC | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-6000 | |
| 6876440 | Trustwave Holdings, Inc | 70 W. MADISON STREET, SUITE 1050 | | | | CHICAGO | IL | 60602 | |
| 6754272 | Trustwave Holdings, Inc. | Maita Camu Zamora-Jabiry, Account Receivables Spec | 70 West Madison Street, Suite 600 | | | Chicago | IL | 60602 | |
| 6754272 | Trustwave Holdings, Inc. | 75 Remittance Drive, Suite 6000 | | | | Chicago | IL | 60675 | |
| 6502582 | TRUTEX LIMITED | TAYLOR STREET, JUBILEE MILL, CLITHEROE | | | | LANCASHIRE | | BB7 1NL | GB |
| 6506088 | TSAWWASSEN FIRST NATION, BC | 1926 TSAWWASSEN DRIVE | | | | TSAWWASSEN | BC | V4M 4G2 | CA |
| 6504769 | TSHIBAMBE, EMMANUEL L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503559 | TSO, AMY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505353 | TSO, YUEN YEE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503356 | TUCCI, KELSI M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503088 | TUNCER, FURKAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G

Master Mailing List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505777 | TUNIKI, RAJ K. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505776 | TUNIKI, RAJ KUMAR | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852994 | TURILLO, PAUL D. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504454 | TURNBULL, ZACHARY L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852995 | TURNER, ALEXANDRIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504139 | TWMB Associates, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 6502698 | TWMB ASSOCIATES, LLC TANGER MYRTLE BEACH 17 | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 6504369 | TWO TEN FOOTWEAR FOUNDATION | 1466 MAIN ST | | | | WALTHAM | MA | 02451-1623 | |
| 6505024 | TYCO FIRE & SECURITY (US) | PO BOX 371967 | | | | PITTSBURGH | PA | 15251-2670 | |
| 6714574 | Tyco Integrated Security, LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | |
| 6503106 | TYNDALL, MICHELLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504097 | Tysons Corner Holdings LLC | Attention: Legal Department | 401 Wilshire Boulevard | Suite 700; PO Box 2172 | | Santa Monica | CA | 90407 | |
| 6948816 | TYSONS CORNER HOLDINGS LLC | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | |
| 6505403 | TYSONS CORNER HOLDINGS LLC | PO BOX 849554 | | | | LOS ANGELES | CA | 90084-9554 | |
| 6504029 | Tysons Corner Holdings, LLC. | Attention: Center Manager | 1961 Chain Bridge Road | Suite 105 | | McLean | VA | 22102 | |
| 6976466 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| 6734728 | U.S. CUSTOMS AND BORDER PROTECTION | DBA CBP | PO BOX 530071 | | | ATLANTA | GA | 30353-0071 | |
| 6503788 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 | |
| 6502736 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| 6503785 | U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | |
| 6503778 | U.S. ENVIROMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | |
| 6503786 | U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | 1801 L STREET NW | | | | WASHINGTON | DC | 20507 | |
| 6503803 | U.S. SPECIALTY INSURANCE COMPANY | 8 FOREST PARK DRIVE | | | | FARMINGTON | CT | 06032 | |
| 6505578 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 6504859 | ULINE CANADA CORP | PO BOX 3500 RPO STREETSVILLE | | | | MISSISSAUGA | ON | L5M 0S8 | CA |
| 6951886 | Uline Shipping Supplies | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 6951886 | Uline Shipping Supplies | PO Box 88741 | | | | Chicago | IL | 60680 | |
| 6503930 | UNION GAS LIMITED | PO BOX 4001 STN A | | | | TORONTO | ON | M5W 0G2 | CA |
| 6503957 | UNION GAS LIMITED | 50 KEIL DRIVE NORTH | PO BOX 2001 | | | CHATHAM | ON | N7M 5M1 | CA |
| 6876441 | Unirush, LLC | 4701 CREEK ROAD, SUITE 200 | | | | CINCINNATI | OH | 45242 | |
| 6504871 | UNITE, IRVIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504872 | UNITE, MARK | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504950 | UNITED PARCEL SERVICE | PO BOX 4900 | | | | TORONTO | ON | M5W 0A7 | CA |
| 6504508 | UNITED PARCEL SERVICE CANADA LTD | 102-1 FACTORY LANE | | | | MONCTON | NB | E1C 9M3 | CA |
| 6876442 | United Parcel Service, Inc | 55 GLENLAKE PARKWAY, N.E. | | | | ATLANTA | GA | 30328 | |
| 6949261 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Attn: Erica Richards, Esq. | 250 W 55th St. | | New York | NY | 10019 | |
| 6504403 | UNIVERSAL WILDE | 26 DARTMOUTH ST | | | | WESTWOOD | MA | 02090-2301 | |
| 6504404 | UNIVERSAL WILDE INC | 26 DARTMOUTH STREET | | | | WESTWOOD | MA | 02090-2301 | |
| 6505609 | UNIVERSITY OF MASSACHUSETTS | 134 HICKS WAY | | | | AMHERST | MA | 01003-9270 | |
| 6503911 | UPPER MERION SEWER REVENUE | PO BOX 41408 | | | | PHILADELPHIA | PA | 19101-1408 | |
| 6503884 | UPPER MERION SEWER REVENUE | 175 West Valley Forge Road | | | | King of Prussia | PA | 19406-1802 | |
| 6504989 | UPPER MERION TOWNSHIP | 175 W VALLEY FORGE RD | | | | KING OF PRUSSIA | PA | 19406-1851 | |
| 6506089 | UPPER MERION TOWNSHIP, PA | 175 WEST VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406-1802 | |
| 6505564 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| 6504995 | URYC, JULIANA M. | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502754 | US ATTORNEY FOR DELAWARE | CHARLES OBERLY C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | PO BOX 2046 | | WILMINGTON | DE | 19899-2046 | |
| 6505375 | US CONTINENTAL MARKETING INC | 310 REED CIR | | | | CORONA | CA | 92879-1349 | |
| 6505527 | US FISH & WILDLIFE SERVICE | 1875 CENTURY BLVD NE STE 380 | | | | ATLANTA | GA | 30345-3324 | |
| 6503469 | USINA, LINDA B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503692 | UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION | 160 EAST 300 SOUTH | PO BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | |
| 6506090 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF CORPORATIONS & COMMERCIAL CODE | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0400 | |
| 6503693 | UTAH STATE ATTORNEYS GENERAL | STATE CAPITOL, RM. 236 | | | | SALT LAKE CITY | UT | 84114-2320 | |
| 6504180 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| 6506091 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0400 | |
| 6503682 | UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | PO BOX 140530 | | SALT LAKE CITY | UT | 84116 | |
| 6505583 | UTOPIA GLOBAL INC | 405 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060-3104 | |
| 6506125 | UWE BENDER | 1 1 1 2712 ACTY SHIODOME KAIGAN MIN | | | | TOKYO | | 1050022 | JP |
| 6504783 | VACACOM | PO BOX 234 STN MAIN | | | | BOLTON | ON | L7E 5T2 | CA |
| 6734698 | VADLADHI, NAGA PRABHAKAR | 8170 OAK STREET | | | | VANCOUVER | BC | V6P-4A7 | CA |
| 6503605 | VALLE, ROCIO | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504284 | VAN OST, MAGGIE E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734699 | VAN WYCK, ZACHARY | 423 OTTERBEIN ROAD | | | | KITCHENER | ON | N2B-3V8 | CA |
| 6506092 | VANCOUVER TAX SERVICES OFFICE | 9755 KING GEORGE BLVD | | | | SURREY | BC | V3T 5E1 | CA |
| 6506093 | VANCOUVER TAX SERVICES OFFICE | 468 TERMINAL AVE | | | | VANCOUVER | BC | V6A 0C1 | CA |
| 6503003 | VANDERLINDEN, MATS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505492 | VANLUE, GREGG L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505850 | VAR3F CONSULTORIA INFORMATICA | RUA ENG | | | | PORTO | | 4100-246 | PT |
| 6505513 | VARNADO, LERONE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503516 | VASQUEZ, AMANDA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503242 | VASQUEZ, ZACHARY A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503273 | VAZQUEZ, JUPITER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504391 | VENO, MARGARET E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507128 | Ventura County | Attn: County Attorney | Government Center | Hall of Administration, Main Plaza | 800 South Victoria Avenue | Ventura | CA | 93009-1260 | |
| 6507046 | Ventura County Consumer Protection | Ventura County Government Center | Hall of Justice | 800 S. Victoria Ave., Suite 314 | | Ventura | CA | 93009 | |
| 6502987 | VENTURA, NICHOLAS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504635 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 6503990 | VERIZON WIRELESS SERVICES LLC | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 6504634 | VERIZON WIRELESS SERVICES LLC | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| 6506095 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05602 | |
| 6506094 | VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| 6503347 | VERNON, SHAWNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6530768 | Vestar Gateway, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq. | 824 N. Market St., Ste. 710 | | Wilmington | DE | 19801 | |
| 6530760 | Vestar Gateway, LLC | Clark Hill PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 | |
| 6505838 | VIALEGIS ABOGADOS S.L.P. | PASEO DE LA CASTELLANA 40 | | | | MADRID | | 28046 | ES |
| 6504839 | VIAU, MARIE-CATHERINE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505245 | VIBRAM SPA | VIA CRISTOFORO COLUMBO 5 | | | | ALBIZZATE | | 21041 | IT |
| 6505205 | VICENTE, HANDER DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505167 | VIDAL, PAIGE RAQUEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503072 | VIDAL, PAMELA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504288 | VIDEOLINK LLC | 1230 WASHINGTON ST | | | | NEWTON | MA | 02465-2146 | |
| 6505908 | VIETNAM CHUNG JYE SHOES MANUFACTURE CO., LTD | VIETNAM SHOE MAJESTY CO., LTD | CHAU DUC INDUSTRIAL ZONE, CHAU DUC COUNTRY | | | BA RIA VUNG TAU PROVINCE | | | VN |
| 6502606 | VIETNAM CHUNG JYE SHOES MANUFACTURING CO. LTD | ATTN: RANDY LIU | QUYNH PHUC INDUSTRIAL ZONE | PHUC THANH WARD | | KIM THANG DISTRICT, HAIR DUONG PROVINCE | | | VN |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505906 | VIETNAM SHOE MAJESTY CO., LTD | STREET NO.1, DONG XUYEN INDUSTRIAL ZONE, RACH DUA WARD | | | | VUNG TAU CITY | | | VN |
| 6505254 | VIETNAM SHOE MAJESTY, CO, LTD | CHAU DUC INDUSTRIAL ZONE, CHAU DUC COUNTRY | | | | BA RIA VUNG TAU PROVINCE | | | VN |
| 6504678 | VIGNONA, PATRICIA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503222 | VILANOVA, MIGUEL A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505382 | VILLA, CYNTHIA ANN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507129 | Village of Garden City | Attn: Village Attorney | 351 Stewart Avenue | | | Garden City | NY | 11530 | |
| 6503460 | VILLAGRA, LUIS F | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6507130 | Ville de Mirabel | Attn: City Attorney | 14111, rue Saint-Jean | | | Mirabel | QC | J7J 1Y3 | CA |
| 6506994 | Ville De Mirabel | 14111, rue Saint-Jean | | | | Mirabel | QC | J7J 1Y3 | CA |
| 6507131 | Ville de St Sauveur | Attn: Town Attorney | 1, place de la Mairie | | | Saint-Sauveur | QC | J0R 1R6 | CA |
| 6506995 | Ville De St Sauveur | 1, place de la Mairie | | | | Saint-Sauveur | QC | J0R 1R6 | CA |
| 6507132 | Ville Saint-Laurent | Attn: City Attorney | 777, boulevard Marcel-Laurin | | | Saint-Laurent | QC | H4M 2M7 | CA |
| 6506996 | Ville Saint-Laurent | 777, boulevard Marcel-Laurin | | | | Saint-Laurent | QC | H4M 2M7 | CA |
| 6734839 | VINCE CANNING SHOES | 335 E ATLANTIC AVE | | | | DELRAY BEACH | FL | 33483-4534 | |
| 6504879 | VINOLES, ANDREW L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504254 | VINTECH CONSULTING SOLUTIONS LLC | 10 JENNIFER DR | | | | MANSFIELD | MA | 02048-1671 | |
| 6506096 | VIRGINIA DEPARTMENT OF REVENUE | 1957 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| 6506097 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760 | | | | RICHMOND | VA | 23218-0760 | |
| 6503685 | VIRGINIA DEPARTMENT OF TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218 | |
| 6503684 | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER LITIGATION SECTION | 900 EAST MAIN ST. | | | RICHMOND | VA | 23219 | |
| 6503683 | VIRGINIA STATE ATTORNEYS GENERAL | 900 E. MAIN ST. | | | | RICHMOND | VA | 23219 | |
| 6506098 | VIRGINIA STATE CORPORATION COMMISSION | 1957 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| 6506997 | Virginia Tax | 1957 Westmoreland Street | | | | Richmond | VA | 23230 | |
| 6505544 | VIRTUAL DATA SERVICES | 1419 FAIRVIEW DR | | | | MONROE | GA | 30656-4725 | |
| 6876434 | Vision Services Plan Insurance Company | 333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 6505262 | VISTRA SERVICES (HONG KONG) LI | 19/F LEE GARDEN ONE, 33 HYSAN AVE | | | | CAUSEWAY BAY | | | HK |
| 6505126 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DR | | | | PAWTUCKET | RI | 02861-4325 | |
| 6502995 | VIVAS, ANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503154 | VIVES, NICOLE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503257 | VOGNAR, ERIC J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6503492 | VOSHELL, RONALD DAWSON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505235 | VSFS INC | 517 W SOUND AVE | | | | SPOKANE | WA | 99204-3730 | |
| 6505712 | W B MASON CO INC | 59 CENTRE ST | | | | BROCKTON | MA | 02301-4014 | |
| 6505417 | WAGEWORKS INC | PO BOX 8363 | | | | PASADENA | CA | 91109-8363 | |
| 6505435 | WAGEWORKS, INC. | PO BOX 45772 | | | | SAN FRANCISCO | CA | 94145-0772 | |
| 6502929 | WAGNER, ISABELLE E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505063 | WAKED, JEAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504896 | WALDO, DANIEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502839 | WALDRON, CHRISTOPHER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734840 | WALK WELL SHOES | 413 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-2603 | |
| 6502594 | WALKER MARKETING LTD | 6F, NO. 192 RUEGUANG ROAD | | | | TAIPEI | | | TW |
| 6505869 | WALKER MARKETING LTD | 3F., NO. 70, SEC 2 ZHICHENG RD | | | | TAIPEI, 111 | | | TW |
| 6503293 | WALKER, AKEEM | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504779 | WALKER, SHIRLEY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503264 | WALKER, TIERA R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503496 | WALL, DONNIECE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504263 | WALSH, JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505342 | WANG, ERIKA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503544 | WANG, KERRY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505339 | WANG, MICHAEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503331 | WARD, KRISTINE O | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505061 | WARD, ZINEB | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6696988 | Warson Group | 9200 Olive Blvd | Suite 222 | | | St. Louis | MO | 63132 | |
| 6502705 | WARSON GROUP | 9200 OLIVE BLVD STE 222 | | | | Saint Louis | MO | 63132-3251 | |
| 6877172 | Warson Group | 9200 OLIVE BLVD STE 222 | | | | St. Louis | MO | 63132-3251 | |
| 6506099 | WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE #1400 | | | | SEATTLE | WA | 98121 | |
| 6503687 | WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 1101 S EASTSIDE ST | PO BOX 448 | | OLYMPIA | WA | 98507 | |
| 6506100 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 6503676 | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | CONSUMER RESOURCE CENTER | 800 FIFTH AVE. | SUITE 2000 | | SEATTLE | WA | 98104 | |
| 6506101 | WASHINGTON OFFICE OF THE SECRETARY OF STATE, CORPORATIONS DIVISION | 2101 4TH AVE #1400 | | | | SEATTLE | WA | 98121 | |
| 6503686 | WASHINGTON STATE ATTORNEYS GENERAL | 1125 WASHINGTON ST. SE, | P.O. BOX 40100 | | | OLYMPIA | WA | 98504-0100 | |
| 6504324 | WASSERSUG, RENEE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504438 | WASYLIW, JILLIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503915 | WATERLOO NORTH HYDRO | PO BOX 640 526 COUNTRY SQUIRE RD | | | | WATERLOO | ON | N2J 4A3 | CA |
| 6504881 | WATERSHED LLP | 2650 BRISTOL CIR SUITE 200 | | | | OAKVILLE | ON | L6H 6Z7 | CA |
| 6502836 | WATKINS, VALERIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503008 | WATSON, VENESSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504701 | WATT, PAMELA SHIRLEY | 405 E 82ND ST APT 4E | | | | NEW YORK | NY | 10028-6045 | |
| 6505291 | WATTS, PETER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505351 | WAY-ON ENTERPRISES LTD | 100-1200 WEST 73RD AVE | | | | VANCOUVER | BC | V6P 6G5 | CA |
| 6505450 | WAYPOINT INTERNATIONAL LLC | 700 COLORADO BLVD STE 293 | | | | DENVER | CO | 80206-4084 | |
| 6503886 | WE ENERGIES | 231 WEST MICHIGAN STREET | PO BOX 2046 | | | MILWAUKEE | WI | 53201 | |
| 6505236 | WE ENERGIES | PO BOX 90001 | | | | MILWAUKEE | WI | 53290-0001 | |
| 6504448 | WEAVER, SHAUNTEL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505519 | WEB COMMERCE PARTNERS INC | 5704 W SLIGH AVE STE 100 | | | | TAMPA | FL | 33634-4516 | |
| 6505539 | WEBB, ANTHONY R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734700 | WEBBER, ANDREA | #403, 5201 DALHOUSIE DRIVE NW | | | | CALGARY | AB | T3A-5Y7 | CA |
| 6505200 | WEBCO GENERAL PARTNERSHIP | 24600 MILLSTREAM DR STE 300 | | | | ALDIE | VA | 20105-5686 | |
| 6504311 | WEDGE, RONALD | 1 REINHARD DR | | | | NORTON | MA | 02766-3010 | |
| 6503489 | WEEDMAN, CATHERINE E | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504712 | WEIL GOTSHAL AND MANGES LLP | 767 5TH AVE | | | | NEW YORK | NY | 10153-0023 | |
| 6503441 | WEINBERG, ALISON M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504761 | WEININGER, SHARI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503426 | WEISMAN, KATE T | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502989 | WEISZ, PAIGE K | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505750 | WELLESLEY TRUCKING SERVICE INC | BOX 564 360 IRVING ST | | | | FRAMINGHAM | MA | 01702-7359 | |
| 6505433 | WELLS FARGO | ATTN: LINDY PEARRING, RELATIONSHIP ASSOCIATE | 550 CALIFORNIA ST. 14TH FLOOR | MAC A0112-145 | | SAN FRANCISCO | CA | 94104 | |
| 6505008 | WELLS FARGO FINANCIAL LEASING | PO BOX 41564 | | | | PHILADELPHIA | PA | 19101-1564 | |
| 6859201 | Wells Fargo Trade Capital Services Inc. | 100 Park Avenue 3rd Floor | | | | New York | NY | 10017 | |
| 6504106 | West Edmonton Mall Property, Inc. | 8882-170th Street | Suite 3000 | | | Edmonton | AB | T5T4M2 | CA |
| 6505558 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST FL 11 | | | | CHICAGO | IL | 60606-5310 | |
| 6505551 | WEST PUBLISHING CORPORATION | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 6503678 | WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| 6503680 | WEST VIRGINIA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | |
| 6506102 | WEST VIRGINIA SALES AND USE TAX DEPARTMENT | PO BOX 1826 | | | | CHARLESTON | WV | 25237-1826 | |

Exhibit G

Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6506103 | WEST VIRGINIA SECRETARY OF STATE | 1124 SMITH ST | | | | CHARLESTON | WV | 25301 | |
| 6505237 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E RM B1 STE 157-K | | | | CHARLESTON | WV | 25305-0001 | |
| 6503679 | WEST VIRGINIA STATE ATTORNEYS GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD. E. | | | CHARLESTON | WV | 25305 | |
| 6506104 | WEST VIRGINIA STATE TAX DEPARTMENT | 1124 SMITH ST | | | | CHARLESTON | WV | 25301 | |
| 6505160 | WEST, BARBARA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504465 | WEST, CORTLIND | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506105 | WESTERN QUEBEC TAX SERVICES OFFICE | 3400 JEAN-BERAUD AVENUE | | | | LAVAL | QC | H7T 2Z2 | CA |
| 6504816 | WESTLAKE, SHAUNA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6937832 | Westland Garden State Plaza Limited Partnership | Attn: Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 6504154 | Westland Garden State Plaza Limited Partnership | Attention: Legal Department | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| 6505398 | WESTLAND GARDEN STATE PLAZA LP | PO BOX 56816 | | | | LOS ANGELES | CA | 90074-6816 | |
| 6504609 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058-9581 | |
| 6504694 | WGSN INC | 232 W 44TH ST FL 7 | | | | NEW YORK | NY | 10036-3906 | |
| 6505190 | WHALEY, STEPHANIE A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502846 | WHITE, KAYLA C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6852986 | WHITE, KEMISHA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504675 | WHITE, OMAR L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504523 | WHITEHEAD, TAYLOR MARIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504514 | WHITESIDE, KATHY MAE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503322 | WHITNEY, JOXION | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503339 | WHITTINGTON, NORMA L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502598 | WHY NOT AS | ROLF WICKSTROMS VEI 15.0484 | | | | OSLO | | | NO |
| 6503371 | WIELAND, AMANDA A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502985 | WILLER, DENNIS W | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504117 | William P. Egan | One Post Office Square | Suite 3800 | | | Boston | MA | 02109 | |
| 6504700 | WILLIAMS LEA INC | 381 PARK AVENUE SOUTH | 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| 6505554 | WILLIAMS LEA INC | 14927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6503320 | WILLIAMS, BRANDON A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502799 | WILLIAMS, DORIAN C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503169 | WILLIAMS, JASMINE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505364 | WILLIAMS, KRISTIN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504455 | WILLIAMS, MONAY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6502769 | WILLIAMS, RICHARD A | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503495 | WILLIS, JERMAINE D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503451 | WILSON, BAYLEE MONET | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504802 | WILSON, CHARNELL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503077 | WILSON, DAEJON | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505464 | WILSON, JADEN JEROME | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504807 | WILSON, KATLYN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503366 | WILSON-OLIVEIRA, LINDA B | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503067 | WINSOR, BREANNA LYNNE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504693 | WINSTON RETAIL | 22 W 38TH ST FL 12 | | | | NEW YORK | NY | 10018-0098 | |
| 6506106 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53708 | |
| 6506107 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8921 | | | | MADISON | WI | 53708-8921 | |
| 6504458 | WISE CONSULTING ASSOCIATES | 54 SCOTT ADAM RD | | | | HUNT VALLEY | MD | 21030-3216 | |
| 6937988 | Wise Consulting Associates, Inc. | Denise Parker, Director of Accounting | 54 Scott Adam Road | Suite 206 | | Hunt Valley | MD | 21030 | |
| 6852984 | WISE, BREANA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503500 | WISE, MAUREEN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505215 | WITCHER, ROBERT | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505682 | WOLF & COMPANY, PC | 99 HIGH ST | | | | BOSTON | MA | 02110-2320 | |
| 6502768 | WOLFE-BAYLEN, LESLIE S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502844 | WOLKOFF, TERRI L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504574 | WOLVERTON, KRYSTINA | 7 SHAW CT | | | | FAIRFIELD | NJ | 07004-1925 | |
| 6505171 | WOMACK, KEALEY | 5415 MAPLE AVE # 381 | | | | DALLAS | TX | 75235-7405 | |
| 6503523 | WONG, ALFRED Y | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503624 | WONG, DAVID | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505775 | WONG, DENNIS | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503570 | WONG, IAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505730 | WONG, JEANINE SUK FONG | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504908 | WONG, KOREN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6505615 | WOO, CINDY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505280 | WOO, GRACE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503465 | WOOD, BENJAMIN L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503288 | WOOD, STEPHANIE L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505573 | WOODBURN PREMIUM OUTLETS LLC | 7584 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7055 | |
| 6504151 | Woodburn Premium Outlets, LLC | Attention: Premium Outlets | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 6938897 | Woodburn Premium Outlets, LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6938897 | Woodburn Premium Outlets, LLC, a Delaware limited liability company | 7584 Solution Center | | | | Chicago | IL | 60677-7005 | |
| 6502945 | WOODS, BRANDON D | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505232 | WOODS, BRIAN J | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504468 | WOODS, DIANE | 103 FOWLER RD | | | | CAPE ELIZABETH | ME | 04107-2405 | |
| 6504672 | WOODS, ODDES L | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6728876 | Workers Compensation Board of PEI | 14 Weymouth Street | | | | Charlottetown | PE | C1A 7L7 | CA |
| 6505163 | WORLEY, AMY V | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503389 | WRAIGHT, GEORGINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6696985 | WTC-Trade Mart 2015, L.P. | 2100 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| 6503574 | WU, NATHAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505192 | WULCHAK, SABRINA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505584 | WYLESS INC | DEPT CH 17817 | | | | PALATINE | IL | 60055-7817 | |
| 6945994 | Wyless, Inc | 3700 Mansell Road, Suite 300 | | | | Alpharetta | GA | 30022 | |
| 6505154 | WYLIE, ASHLEY R | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6506108 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST | | | | CHEYENNE | WY | 82002-0110 | |
| 6505793 | XIN TAI LAI SPORTS PRODUCTS CO | EAST PARK AVE XIASHA 3RD INDUSTRIAL | | | | DONGGUAN CITY, 190 | | 523000 | CN |
| 6505882 | XIN XIN RUBBER AND PLASTIC LTD | UNIT 1303 13/7 BEVERLY HOUSE | | | | WANCHAT | | 93-107 | HK |
| 6504419 | XINTHE TECHNOLOGIES PVT LTD | 400 TRADE CENTER STE 5900 | | | | WOBURN | MA | 01801-7471 | |
| 6504604 | XOLETL, JAVIER | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503512 | XU, CHUNLI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505875 | XZACT SOLUTIONS INC | 2-21-7 KITAZAWA | 6F HIRAKAWACHO COURT, 1-1-1 | HIRAKAWACHO, CHIYODA-KU | | TOKYO | | 1550031 | JP |

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6504218 | XZACT SOLUTIONS INC | ATTN: MICHAEL BETHELL, PRESIDENT | 6F HIRAKAWACHO COURT, 1-1-1 | HIRAKAWACHO, CHIYODA-KU | | TOKYO | | 102-0093 | JP |
| 6734841 | YAFAI LLC | 1108 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3400 | |
| 6505444 | YAHOO HOLDINGS INC | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-1019 | |
| 6505405 | YAHOO INC | PO BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| 6503673 | YANGSAN CUSTOMS | CHOI, CHUN SHIN | 189 CHEONGSA-RO | SEO-GU | | DAEJEON | | 35208 | KR |
| 6503075 | YASIN, MISHAL | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502984 | YEE, HEATH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505272 | YEE, SARAH | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504684 | YEXT INC | 1 MADISON AVE FL 5 | | | | NEW YORK | NY | 10010-3666 | |
| 6876435 | Yext, Inc | 1 MADISON AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 6505851 | YIELD PLUS NEDERLAND B.V. | WESTERSTRAAT 37 PO BOX 23363 | | | | ROTTERDAM | | | NL |
| 6502631 | YIFENG CHUNG JYE SHOES MANUFACTURING CO. LTD | 42844 NO.88, SEC.4, CHUNG CHING RD. | DA YA COUNTY | | | TAICHUNG | | | TW |
| 6505910 | YIFENG CHUNGJYE SHOES MANUFACTURER LTD | YIFENG CHUNG JYE SHOES MANUFACTURING CO. LTD | YIFENG INDUSTRIAL PARK | | | YI CHUN | JIANXI | | CN |
| 6505729 | YIN HWA USA | ONE NEW BOSTON DRIVE STE 2 | | | | CANTON | MA | 02021 | |
| 6505806 | YKVN LLC | SUITE 401 INTERNATIONAL CENTRE | | | | HANOI | | | VN |
| 6734842 | YODERS DEPARTMENT STORE | ANDRE YODER & KIM TAYLOR | | PO BOX 245 | | SHIPSHEWANA | IN | 46565-0245 | |
| 6505881 | YONG WANG INTERNATIONAL INDUST | RM.19C, LOCKHART CTR;301-307 LOCKHA | | | | WAN CHAI | | | HK |
| 6505889 | YONGQIPAI INDUSTRIAL (HK) LIMITED | NO. 1-2 QI GUAN DONG ROAD, XI YA SU | | | | ZHONG SHAN CITY, 190 | | | CN |
| 6506998 | York Region Administrative Centre | 17250 Yonge Street | | | | Newmarket | ON | L3Y 6Z1 | CA |
| 6504922 | YORKDALE SHOPPING CENTRE HOLDINGS | Attn: S. Michael Citak | c/o Gardiner Roberts LLP | 22 Adelaide Street W. Suite 3600 | | Toronto | ON | M5H 4E3 | CA |
| 6949252 | Yorkdale Shopping Centre Holdings Inc. | S. Michael Citak | 22 Adelaide Street West, Suite 3600 | | | Toronto | ON | M5H 4E3 | CA |
| 6504107 | Yorkdale Shopping Centre Holdings, Inc. | 200 Bay Street | Suite 900 | | | Toronto | ON | M5J 2J2 | CA |
| 6876436 | Yottaa, Inc | 100 5TH AVENUE FLOOR 4 | | | | WALTHAM | MA | 02451 | |
| 6504366 | YOTTAA, INC | 100 5TH AVE FL 4 | | | | WALTHAM | MA | 02451-8727 | |
| 6852982 | YOUNG, DARIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503115 | YOUNG, MELISSA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502857 | YOUNG, TED JAMES | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504883 | YOUNG, ZACHARY | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504957 | YU ASENSI, TERENCE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505257 | YUE-SHENG CO LTD | HAMLET 1B AN PHU WARD THUAN AN DIST | | | | BINH DUONG PROVINCE | | | VN |
| 6505884 | YUJI KISHIMOTO DBA M AND A HR SOLUTIONS | SHIMODA-CHO 2-13-23 | | | | YOKOHAMA, 14 | | 2230064 | JP |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505468 | YUN, TAYLOR C | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502875 | ZAINAB, HAMID | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503286 | ZAK, RACHEL M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503248 | ZAMBRANO, DOMENICA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6502570 | ZAPPOS MERCHANDISING, INC. | ATTN: LEGAL DEPARTMENT | 400 E. STEWARD AVENUE | | | LAS VEGAS | NV | 89101 | |
| 6502778 | ZAZULA, KYLIE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504664 | ZEBRA RETAIL SOLUTIONS LLC | 60 PLANT AVE | | | | HAUPPAUGE | NY | 11788-3810 | |
| 6503239 | ZECENA, GLENDA S | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6503630 | ZEEGERS, RYAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504331 | ZELESNICK, CELESTE M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505665 | ZEROTURNAROUND USA INC | 399 BOYLSTON ST STE 300 | | | | BOSTON | MA | 02116-3305 | |
| 6505059 | ZGHOUMI, KHAOULA | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734689 | ZHANG, MENGQI | 206-707 STERLING LYON PARKWAY | | | | WINNIPEG | MB | R3P-2T8 | CA |
| 6505886 | ZHAO QING CHUNG JYE SHOES | TOWN WEST INDUSTRIAL ZONE | | | | ZHAOQING CITY, GUANGDONG | | 526100 | CN |
| 6505887 | ZHAO QING CHUNG JYE SHOES MANFACURER LTD | TOWN WEST INDUSTRIAL ZONE | NANAN TOWN, GAO YAO DISTRICT | | | ZHOAQING CITY, GUANGDONG | | 526100 | CN |
| 6502597 | ZHAO QING CHUNG JYE SHOES MANUFACTURING LTD. | ATTN: RANDY LIU | TOWN WEST INDUSTRIAL ZONE | NANAN TOWN, GAOYAO DISTRICT | | ZHAOQING CITY, GUANGDONG | | | CN |
| 6505885 | ZHAO QING XIANG ZHOU SHOES LTD | TANG XIA INDUSTRY VILLAGE | | | | ZHAO QING, 190 | | 526020 | CN |
| 6505907 | ZHAO QING XIANG ZHOU SHOES LTD | TANG XIA INDUSTRY VILLAGE, DUAN ZHOU EIGHT RD. | | | | ZHAO QING CITY | GUANGDON G PROVINCE | | CN |
| 6853495 | ZHAO QING XIANG ZHOUE SHOES LTD | TANG XIA INDUSTRY VILLAGE, DUAN ZHOU EIGHT ROAD, ZHAO QING CITY, GUANG DONE PROVINCE | | | | | | | CN |
| 6696977 | Zhao Qing Xiang Zhoue Shoes Ltd | TANG XIA INDSUTRY VILLAGE | DUAN ZHOU EIGHT ROAD | | | ZHAO QING CITY | GUANG DONE PROVINCE | | CN |
| 6503592 | ZHENG, FEI | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505891 | ZHONGSHAN XINWEI TRADING CO. LTD | NO. 41 BAOYUAN ROAD SANXIANG TWON | | | | ZHONGSHAN, 190 | | | CN |

Exhibit G
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6505258 | ZHU RUI (VIETNAM) CO LTD | NO 6 EXTENDED LOT GMR11-GMR12 | | | | BINH DUONG PROVINCE | | | VN |
| 6505358 | ZHU, CUI XUAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6734690 | ZHU, JING WEN | 217-8231 GRANVILLE AVE | | | | RICHMOND | BC | V6Y-3A4 | CA |
| 6502981 | ZIELINSKI, BRITTANY M | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6505695 | ZOO NEW ENGLAND | ONE FRANKLIN PARK DRIVE | | | | BOSTON | MA | 02121 | |
| 6504390 | ZOU, YUNYUN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504436 | ZUNIGA TORRES, FEBE | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |
| 6504406 | ZUNIGA, CHRISTIAN | C/O THE ROCKPORT GROUP, LLC | 1220 WASHINGTON STREET | | | NEWTON | MA | 02465 | |