# **Exhibit A**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 3

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Case Administration

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/18 | | Email to L. Morris re: calendar dates | | | |
| Paralegal | | Cynthia McMenamin | 0.10 hrs. | 255.00 | $25.50 |
| 10/05/18 | | Revise critical dates calendar | | | |
| Paralegal | | Rebecca V. Speaker | 0.80 hrs. | 255.00 | $204.00 |
| 10/12/18 | | Revise and circulate critical dates | | | |
| Paralegal | | Rebecca V. Speaker | 0.20 hrs. | 255.00 | $51.00 |
| 10/19/18 | | Revise and circulate critical dates to counsel | | | |
| Paralegal | | M. Lynzy McGee | 0.20 hrs. | 255.00 | $51.00 |
| 10/22/18 | | Revise critical dates and coordinate calendar updates (.1); Retrieve, review, and circulate documents to counsel (.1) | | | |
| Paralegal | | M. Lynzy McGee | 0.20 hrs. | 255.00 | $51.00 |
| 10/23/18 | | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | | M. Lynzy McGee | 0.20 hrs. | 255.00 | $51.00 |
| 10/24/18 | | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | | M. Lynzy McGee | 0.20 hrs. | 255.00 | $51.00 |
| 10/26/18 | | Revise and circulate critical dates | | | |
| Paralegal | | Rebecca V. Speaker | 0.30 hrs. | 255.00 | $76.50 |
| 10/30/18 | | Revise critical dates calendar | | | |
| Paralegal | | Rebecca V. Speaker | 0.20 hrs. | 255.00 | $51.00 |

Total Fees for Professional Services          $612.00

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 4

Client #  749396

Matter # 200688

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$612.00** |
| BALANCE BROUGHT FORWARD | $917.40 |
| **TOTAL DUE FOR THIS MATTER** | **$1,529.40** |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 5

Client #  749396

Matter # 200688

For services through October 31, 2018
relating to  Creditor Inquiries

| Date | Role | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| 10/25/18 | | Respond to creditor inquiry | | | | |
| | Associate | Megan E. Kenney | | 0.20 hrs. | 320.00 | $64.00 |
| 10/30/18 | | Email exchange with creditor committee counsel re: payment; Email exchange with A. Steele re: same | | | | |
| | Associate | Megan E. Kenney | | 0.10 hrs. | 320.00 | $32.00 |

|  |  |
|--|--|
| Total Fees for Professional Services | $96.00 |

| | |
|--|--|
| **TOTAL DUE FOR THIS INVOICE** | **$96.00** |
| BALANCE BROUGHT FORWARD | $75.80 |
| **TOTAL DUE FOR THIS MATTER** | **$171.80** |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 6

Client #  749396

Matter # 200688

---

For services through October 31, 2018
relating to  Meetings

| Date | Description | | | Amount |
|------|-------------|--|--|--------|
| 10/09/18 | Emails with M. Sheahan re: update on allocation discussion (.1); Emails with M. Collins re: Board follow-up call (.1); Emails with M. Sheahan re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 750.00 | $300.00 |
| 10/26/18 | Emails with M. Sheahan re: need for Board call on working capital objection | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/29/18 | Emails to M. Sheahan and others re: board call (.2); Prepare for board call (.5); Participate on board call (.4) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 750.00 | $825.00 |

Total Fees for Professional Services                  $1,275.00

TOTAL DUE FOR THIS INVOICE                  **$1,275.00**
BALANCE BROUGHT FORWARD                  $302.00

**TOTAL DUE FOR THIS MATTER**                  **$1,577.00**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018

Invoice 580795

Page 7

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Executory Contracts/Unexpired Leases

| 10/01/18 | Conference with M. Kurtz re: Mexico contract (.1); Call with M. Kurtz and K. Jarvis re: Mexico contract (.3); Conference with M. Kenney re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 650.00 | $325.00 |
| 10/01/18 | Conference with A. Steele re: rejected contract | | | |
| Associate | Megan E. Kenney | 0.10 hrs. | 320.00 | $32.00 |
| 10/02/18 | Call with M. Kurtz re: Mexico issue (.1); Review research re: same (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| 10/02/18 | Research re: who has title to inventory pursuant to rejected contract (1.9); Email A. Steele re: same (x2) (.2) | | | |
| Associate | Megan E. Kenney | 2.10 hrs. | 320.00 | $672.00 |
| 10/03/18 | Review Mexican agreement and email to M. Merchant and M. Kurtz re: same | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 650.00 | $390.00 |
| 10/15/18 | Prepare binder of leases for A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 2.90 hrs. | 255.00 | $739.50 |

Total Fees for Professional Services        $2,288.50

TOTAL DUE FOR THIS INVOICE            **$2,288.50**

BALANCE BROUGHT FORWARD            $7,503.40

**TOTAL DUE FOR THIS MATTER**            **$9,791.90**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 8

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 10/01/18 | Emails with M. Merchant re: IO proposal (.2); Conference with M. Merchant re: plan issues (.1); Review revised plan (.7); Conference with M. Merchant re: revisions to plan (.1); Research re: revised plan (.5) | | | |
| Director | Amanda R. Steele | 1.60 hrs. | 650.00 | $1,040.00 |
| 10/01/18 | Review email from E. Ferreira re: plan (.1); Plan research (.5); Discuss plan with A. Steele (.1) | | | |
| Associate | Brendan J. Schlauch | 0.70 hrs. | 480.00 | $336.00 |
| 10/01/18 | Review and respond to emails with E. Ferreira re: solicitation procedures motion | | | |
| Paralegal | Cynthia McMenamin | 0.20 hrs. | 255.00 | $51.00 |
| 10/01/18 | Email from N. Court re: response to IO inquiries (.1); Revise plan to address waterfall approach to Canadian allocation of sale proceeds (2.2); Discussion with A. Steele re: same (.2); Call with N. Court re: plan issues (.2); Discussion with A. Steele re: same (.2); Review allocation analysis from P. Patel (.3); Emails with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 3.40 hrs. | 750.00 | $2,550.00 |
| 10/02/18 | Review revised allocation (.2); Review proposal from IO in preparation for call (.1); Attend call with M. Collins, M. Merchant, N. Court, E. Pillon and others re: IO plan comments (1.0); Attend follow-up call with M. Collins, M. Merchant, N. Court and R. Olson re: same (.3); Review plan comments from U.S. Trustee (.1) | | | |
| Director | Amanda R. Steele | 1.70 hrs. | 650.00 | $1,105.00 |
| 10/02/18 | Review voicemail from counsel to Chubb re: plan (.1); Review Chubb's proposed comments to plan (.1); Review U.S. Trustee comments to plan (.3) | | | |
| Associate | Brendan J. Schlauch | 0.50 hrs. | 480.00 | $240.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 9

Client #  749396

Matter # 200688

---

| 10/02/18 | Meeting with M. Merchant re:  preparation for telephone conference with Information Officer and counsel concerning plan and sale proceeds allocation (.2); Prepare for and attend same (1.4); Telephone conference with N. Court, M. Merchant and A. Steele re: same (.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.00 hrs. | 925.00 | $1,850.00 |
| 10/02/18 | Follow-up call with IO re: allocation analysis (1.0); Emails with M. Collins re: preparation re: same (.2); Call with A. Steele re: same (.1); Follow-up call with debtors professionals (to IO's call) (.3); Review updated allocation analysis from N. Court (.2); Call to A. Steele re: same (.1); Email to N. Court re: same (.1); Review email comments from B. Keilson re: plan (.2); Review email from A. Steele re: Chubb comments to plan (.1); Discussion with M. Collins re: resolution of allocation issues (.2); Review revised allocation from N. Court (.2); Emails with N. Court re: same (.2) | | | |
| Director | Michael J. Merchant | 2.90 hrs. | 750.00 | $2,175.00 |
| 10/03/18 | Review and comment to Chubb changes to plan (.3); Conference with B. Schlauch re: U.S. Trustee comments to plan (.1); Draft responses to U.S. Trustee comments to plan (.1); Conference with B. Schlauch and M. Merchant re: same (.1) | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 650.00 | $390.00 |
| 10/03/18 | Review email from D. McGehrin and W. Simkulak re: Chubb's comments to plan (.2); Research re: Chubb's comments to plan (.1); Research re: plan (.7); Conference with M. Merchant and A. Steele re: plan research (.3) | | | |
| Associate | Brendan J. Schlauch | 1.30 hrs. | 480.00 | $624.00 |
| 10/03/18 | Emails with A. Steele re: proposed Chubb plan language (.2); Emails with P. Kosturos and others re: settlement approach on allocation issue (.2); Emails with D. Stroik and M. Chi To re: update call on IO allocation issues (.3); Review/revise Chubb language (.3); Emails with A. Steele re: U.S. Trustee comments to solicitation procedures (.2); Review same (.3); Review plan comments from E. Johnson (.2); Call with R. Winning re: plan issues (.2); Emails with P. Kosturos re: status of plan objections (.1) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 750.00 | $1,500.00 |
| 10/03/18 | Research re: plan for A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 255.00 | $25.50 |

The Rockport Group, LLC  
Michael D. LeRoy, Chairman  
Rockport Blocker, LLC c/o Crown Capital Advisors LLC  
801 South Grand Avenue, Suite 900  
Los Angeles CA 90017

November 19, 2018  
Invoice 580795  
Page 10  
Client # 749396

Matter # 200688

---

| 10/04/18 | Attend call with M. Collins, M. Merchant and D. Stroik re: plan issues (1.0); Draft response to SEC to plan (.4); Email to W. Simkulak re: plan comments (.1); Conference with B. Schlauch re: plan comments (.1); Email to M. Merchant and B. Schlauch re: same (.1); Email to R. Winning re: plan comments (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.80 hrs. | 650.00 | $1,170.00 |

| 10/04/18 | Meeting with M. Merchant re: plan status and IO's comments to same (.3); Prepare for and attend telephone conference with M. Merchant, A. Steele, D. Stroik and N. Court re: same (1.3); Review revised Houlihan Lokey allocation waterfall of sale proceeds for the Plan (.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.00 hrs. | 925.00 | $1,850.00 |

| 10/04/18 | Review Canada waterfall scenarios from A. Gzowski (.4); Emails with A. Steele re: draft response to SEC (.2); Additional emails with T. Hemmendinger re: plan language (.2); Emails with R. Winning and A. Steele re: Chubb language (.3); Emails with L. Roglen re: landlord comments (.1); Review same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.40 hrs. | 750.00 | $1,050.00 |

| 10/04/18 | Further revising Chubb language for plan (.2); Emails with A. Steele re: extension of objection deadlines (.2); Emails with A. Steele and W. Simkulak re: Chubb language for plan (.2); Emails with D. Stroik re: working capital adjustment materials (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 750.00 | $525.00 |

| 10/05/18 | Emails with W. Simkulak and Answer re: plan language (.2); Emails with A. Steele and D. Stroik re: proposed response to SEC (.3); Emails with E. Pillon re: continued discussions on allocation issues (.1); Attention to review of updated materials on allocation issues (.8); Emails with A. Steele re: status of pending plan objections (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 750.00 | $1,200.00 |

| 10/07/18 | Research re: plan provisions (.8); Email to M. Merchant re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.90 hrs. | 650.00 | $585.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 11

Client #  749396

Matter # 200688

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/18 | Emails with A. Steele and W. Simkulak re: plan language (.1); Emails with A. Steele and R. Olson re: insurance issue (.1); Review further revised Chubb plan language (.2); Revise plan to address objections (1.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 750.00 | $1,200.00 |
| 10/08/18 | Email to B. Schlauch re: plan and disclosure statement (.1); Review and revise plan comments (.3); Emails with R. Olson re: insurance policies (.1); Call with S. Stroik and M. Merchant re: plan comments (.5); Review and review plan comments based on call (.2); Review revised solicitation procedures order with comments (.1); Review Chubb objection to plan (.1); Review Committee objection to plan (.1) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 650.00 | $975.00 |
| 10/08/18 | Retrieve, import and circulate UCC's objection to confirmation | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 255.00 | $51.00 |
| 10/08/18 | Review email from W. Simkulak re: plan comments (.1); Revise solicitation procedures order re: U.S. Trustee comments (.8); Discuss 10/12 agenda with R. Speaker (.1) | | | |
| Associate | Brendan J. Schlauch | 1.00 hrs. | 480.00 | $480.00 |
| 10/08/18 | Meeting with M. Merchant re:  status of IO's comments to allocation and disclosure statement | | | |
| Director | Mark D. Collins | 0.20 hrs. | 925.00 | $185.00 |
| 10/08/18 | Emails with W. Simkulak re: Chubb objection (.1); Research plan language re: insurance issues (.6); Emails with A. Steele re: same (.1); Call with R. Winning re: plan issues (.2); Discussion with A. Steele re: status of plan objections (.2); Review revised solicitation procedures order (.4); Call with D. Stroik re: SEC issues and plan allocation issues (.5); Emails with R. Olson and A. Steele re: insurance issues (.2); Review updated allocation analysis from A. Gzowski (.4); Emails with C. DiMauro re: working capital adjustment (.1); Review potential plan changes in absence of deal with IO (1.0) | | | |
| Director | Michael J. Merchant | 3.80 hrs. | 750.00 | $2,850.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 12

Client #  749396

Matter # 200688

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/09/18 | Call with R. Jaipargas re: plan and interim fee applications (.3); Review and revise plan with comments (.8); email to B. Schlauch re: plan comments (.1); Draft insert for plan comments (.2) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 650.00 | $910.00 |
| 10/09/18 | Call with B. Keilson re: plan comments | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |
| 10/09/18 | Emails with A. Steele re: solicitation plan (.1); Discuss solicitation plan with A. Steele (.1); Email Prime Clerk re: solicitation plan (.1); Research re: plan (.1); Revise solicitation procedures order (.1); Email C. Liu re: solicitation procedures (.1); Discuss plan revisions with A. Steele (.1) | | | |
| Associate | Brendan J. Schlauch | 0.70 hrs. | 480.00 | $336.00 |
| 10/09/18 | Emails with IO professionals re: additional proposal re: allocation issues (.1); Review current draft of liquidation analysis (.7); Emails with R. Olson re: same (.1); Emails with B. Keilson re: status of objections for 10/12 hearing (.2); Emails with A. Steele re: resolution of U.S. Trustee issues (.1); Review Committee objection to disclosure statement (.2); Emails with P. Kosturos re: same (.1); Review revised plan incorporating resolution of various objections (.5); Emails with E. Pillon re: release issue (.2); Review updated liquidation analysis from R. Olson (.4); Emails with R. Winning on plan language addressing objections (x4) (.1); Emails with N. Court re: updated calls with IO (P. Patel) (.2); Emails with B. Fox and others re: comments to liquidation analysis (.3); Email to T. Hemmendinger re: plan language (.1) | | | |
| Director | Michael J. Merchant | 3.30 hrs. | 750.00 | $2,475.00 |
| 10/10/18 | Attend call with M. Merchant, R. Olson and B. Fox re: liquidation analysis (.6); Review and revise plan with comments (1.6); Review and comment on liquidation analysis (.5); Conferences with M. Merchant re: plan (.2); Call with M. Merchant and R. Winning re: plan (.5); Circulate plan to various parties (.2) | | | |
| Director | Amanda R. Steele | 3.60 hrs. | 650.00 | $2,340.00 |
| 10/10/18 | Discuss Chubb comments to plan with A. Steele and M. Merchant | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 13

Client #  749396

Matter # 200688

---

| 10/10/18 | Emails re: Board call with M. Sheahan re: update on plan discussion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 750.00 | $75.00 |

| 10/10/18 | Emails with N. Court re: IO discussions (.2); Call with M. Desgrosseilliers re: same (.1); Email update to N. Court and others re: same (.3); Emails with M. Collins re: status of discussions with IO (.2); Emails with D. Stroik re: same (.2); Emails with IO counsel (E. Pillon) re: confirmation of support for plan (.2); Call with R. Olson re: liquidation analysis (.5); Review further revised version of plan and disclosure statement (.6); Emails with D. Stroik re: status of UCC objection (.2); Review further revised liquidation analysis (.4); Update call with M. Sheahan re: plan issues (.5); Revise plan to address IO comments and agreement (.3) | | | |
| Director | Michael J. Merchant | 3.70 hrs. | 750.00 | $2,775.00 |

| 10/11/18 | Review and revise plan in preparation for the hearing (.9); Review and revise solicitation procedures order (.3); Prepare for hearing (.6); Review and comment to solicitation procedures order (.5); Email to W. Simkulak re: plan (.1); Email to B. Keilson re: same (.1); Call with R. Winning re: plan (.2) | | | |
| Director | Amanda R. Steele | 2.70 hrs. | 650.00 | $1,755.00 |

| 10/11/18 | Research re: plan issues | | | |
| Associate | Brendan J. Schlauch | 0.10 hrs. | 480.00 | $48.00 |

| 10/11/18 | Review updated version of plan and disclosure statement | | | |
| Director | Mark D. Collins | 0.80 hrs. | 925.00 | $740.00 |

| 10/11/18 | Email from R. Jaipargas re: update on IO position (.2); Prepare for 10/12 disclosure statement hearing (2.5); Review further revised solicitation procedures order (.2); Emails with R. Jaipargas re: plan comments (.1); Review comments to liquidation analysis from A. Steele (.2); Email from D. Stroik re: IO discussions (.2); Emails with J. Latham re: same (.2); Email to E. Pillon and others seeking confirmation of IO agreement (.2); Review plan and disclosure statement revisions (.4) | | | |
| Director | Michael J. Merchant | 4.20 hrs. | 750.00 | $3,150.00 |

The Rockport Group, LLC                                    November 19, 2018
Michael D. LeRoy, Chairman                                 Invoice 580795
Rockport Blocker, LLC c/o Crown Capital Advisors LLC       Page 14
801 South Grand Avenue, Suite 900
Los Angeles CA  90017                                      Client # 749396

                                                           Matter # 200688

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/12/18 | Email to R. Olson re: claims (.1); Draft additional paragraph for plan for committee (.5); Emails with M. Merchant re: same (.2) | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 650.00 | $520.00 |
| 10/12/18 | Email Prime Clerk re: plan solicitation (.1); Review solicitation plan (.1) | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |
| 10/12/18 | Preparation for disclosure statement hearing (2.5); Attend disclosure statement hearing (1.0); Emails with A. Steele and J. Indyke re: language for disclosure statement (.4); Emails with M. Collins re: same (.2); Discussion with A. Steele re: same (.2) | | | |
| Director | Michael J. Merchant | 4.30 hrs. | 750.00 | $3,225.00 |
| 10/12/18 | Draft notice of blackline for plan | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 255.00 | $127.50 |
| 10/15/18 | Revise plan and disclosure statement (.3); Draft certification of counsel re: solicitation procedures order (.3); Revise solicitation procedures order (.2); Email to D. Buchbinder re: solicitations procedures order (.1); Emails with R. Speaker re: revisions to plan and preparing plan for filing (.1); Emails with C. Liu re: claims report (.1); Conference with B. Schlauch re: solicitation report (.1); Prepare solicitation version of plan (.2); Email to J. O'Neill re: plan (.1) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 650.00 | $975.00 |
| 10/15/18 | Review solicitation matrix and balloting plan and discuss with A. Steele (.2); Emails with Prime Clerk (.2) | | | |
| Associate | Brendan J. Schlauch | 0.40 hrs. | 480.00 | $192.00 |
| 10/15/18 | Review and comment on final version of plan and disclosure statement | | | |
| Director | Mark D. Collins | 1.10 hrs. | 925.00 | $1,017.50 |
| 10/15/18 | Emails with A. Steele and M. Collins re: plan revisions (.3); Emails with J. Indyke and A. Steele re: same (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 750.00 | $375.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 15

Client #  749396

Matter # 200688

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/15/18 | Draft form certification of counsel for solicitation procedures order (.3); Organize plan for filing (.6) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 255.00 | $229.50 |
| 10/16/18 | Prepare solicitation version of plan and other related documents for filing (1.5); Run blackline and locate same for E. Johnson re: revised version of plan (.1); Review solicitation plan and multiple emails with C. Liu re: solicitation plan (.8); Conference with B. Schlauch re: solicitation plan (.1); Calls (x2) with C. Johnson re: solicitation plan (.1); Review confirmation hearing notice and related ballots for filing (.1); Call with R. Olson re: solicitation plan (.1) | | | |
| Director | Amanda R. Steele | 2.80 hrs. | 650.00 | $1,820.00 |
| 10/16/18 | Prepare confirmation notice for filing (.2); Multiple emails with A. Steele and C. Liu re: ballots and solicitation of plan (.2) | | | |
| Associate | Brendan J. Schlauch | 0.40 hrs. | 480.00 | $192.00 |
| 10/16/18 | Discuss confirmation hearing notice and related documents with A. Steele (.1); Prepare same and ballots (.2); Finalize and file confirmation hearing notice (.2); Coordinate service of same and solicitation materials (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 255.00 | $204.00 |
| 10/16/18 | Review solicitation version of plan (.3); Review final version of solicitation procedures order for submission to court (.1); Review confirmation hearing notice (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 750.00 | $450.00 |
| 10/16/18 | Organize plan for filing (.1); Finalize and file same (.2); Organize blackline for filing (.1); Finalize and file same (.2); Organize certification of counsel for solicitation order for filing (.1); Finalize and file same (.2); Upload order re: same (.1); Coordinate delivery of documents to Chambers (.1); Retrieve and circulate solicitation procedures order (.1); Revise confirmation hearing notice (.2); Revise ballots (.2); Draft email to L. McGee re: status of confirmation documents (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 255.00 | $459.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 16

Client #  749396

Matter # 200688

| | | | | |
|---|---|---|---|---|
| 10/17/18 | Conference with M. Merchant re: plan issues (.1); Calls (x2) with C. Liu re: solicitation (.2); Multiple emails with C. Liu re: solicitation issues (.2) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 650.00 | $325.00 |
| 10/17/18 | Email from W. Simkulak re: plan insurance issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 750.00 | $75.00 |
| 10/17/18 | Emails with M. Collins and J. Indyke re: call on plan issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/18/18 | Email to M. Kenney re: documents needed for plan supplement (.1); Email to W. Sinkulak re: plan documents (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| 10/18/18 | Review email from W. Simkulak and discuss same with A. Steele | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |
| 10/18/18 | Prepare for and attend telephone conference with J. Indyke re:  Committee's remaining objections to the Plan | | | |
| Director | Mark D. Collins | 0.50 hrs. | 925.00 | $462.50 |
| 10/18/18 | Review Plan for Plan Supplement filings (.2); Email A. Steele re: same (.1) | | | |
| Associate | Megan E. Kenney | 0.30 hrs. | 320.00 | $96.00 |
| 10/18/18 | Emails with A. Steele and W. Simkulak re: plan insurance language (.1); Call from N. Court re: NWC issues (.1); Emails with R. Olson re: update on Canadian tax audit (.1); Emails with A. Steele re: plan supplement (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 750.00 | $300.00 |
| 10/22/18 | Email to D. Stroik re: noteholder ballots | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |
| 10/22/18 | Telephone conference with J. Indyke re:  plan objections of the Creditors' Committee | | | |
| Director | Mark D. Collins | 0.40 hrs. | 925.00 | $370.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 17

Client #  749396

Matter # 200688

---

| | | | | |
|---|---|---|---|---|
| 10/22/18 | Emails with M. Collins and M. Chi To re: 10/23 catch-up call | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/23/18 | Call with M. Collins, M. Merchant and M. To re: plans (.3); Call with R. Olson re: same (.1) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 650.00 | $260.00 |
| 10/23/18 | Prepare for and telephone conference with M. C. To, M. Merchant and A. Steele re:  status of discussions with the Creditor's Committee on plan treatment | | | |
| Director | Mark D. Collins | 0.50 hrs. | 925.00 | $462.50 |
| 10/23/18 | Discussion with A. Steele re: claims review | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/23/18 | Participation on call with M. Collins, A. Steele and Debevoise re: plan issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 750.00 | $225.00 |
| 10/24/18 | Review and comment on waterfall scenario for committee proposal (.8); Research re: same (.2); Conference with M. Merchant re: same (.1); Call with A. Maza re: SEC comments to plan (.3); Email to M. Merchant outlining issues for SEC for plan (.1) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 650.00 | $975.00 |
| 10/24/18 | Telephone conference with J. Indyke re:  status of Committee's objections to the plan (.3); Meeting with M. Merchant re:  selection of plan administrator (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 925.00 | $370.00 |
| 10/24/18 | Research re: networking capital adjustment or purchase price adjustment interpretation (.9); Email A. Steele re: same (.1) | | | |
| Associate | Megan E. Kenney | 1.00 hrs. | 320.00 | $320.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 18

Client #  749396

Matter # 200688

---

10/24/18     Review wind-down reserve analysis prepared by R. Olson (.5); Emails with
             A. Steele re: same (.2); Review further revised wind-down reserve analysis
             (.3); Emails with A. Steele re: SEC plan comments (.1); Review same (.2);
             Emails with M. Collins and A. Steele re: wind-down waterfall (.3); Emails
             with R. Jaipargas re: Rockport Canada plan administrator (.2)

Director     Michael J. Merchant         1.80 hrs.         750.00                    $1,350.00


10/25/18     Review and comment on wind down reserve information (.4); Conference
             with M. Collins re: same (.2); Call with R. Olson re: same (.1); Draft email
             and outline of wind down reserve to D. Stroik and M. To (.3)

Director     Amanda R. Steele            1.00 hrs.         650.00                      $650.00


10/25/18     Review wind-down reserve claim analysis (.3); Meetings with A. Steele re:
             same (.2)

Director     Mark D. Collins             0.50 hrs.         925.00                      $462.50


10/25/18     Emails with R. Jaipargas re: Rockport Canada plan administrator (.2); Call
             with R. Jaipargas re: same (.1); Review updated wind-down reserve analysis
             (.4); Emails with M. Busenkell re: Attune language for plan (.1); Emails
             with A. Steele re: same (x2) (.1)

Director     Michael J. Merchant         0.90 hrs.         750.00                      $675.00


10/26/18     Emails with M. Chi To and D. Stroik re: plan issues (.1); Emails with J.
             Indyke re: liquidating trustee (.2)

Director     Michael J. Merchant         0.30 hrs.         750.00                      $225.00


10/29/18     Email to D. Stroik re: recovery analysis

Director     Amanda R. Steele            0.10 hrs.         650.00                       $65.00


10/29/18     Review communications with the Committee and the Noteholders re:  status
             of funding for liquidating trust

Director     Mark D. Collins             0.30 hrs.         925.00                      $277.50


10/29/18     Emails with R. Jaipargas re: Rockport Canada plan administrator (.2);
             Emails with D. Stroik and A. Steele re: recovery analysis (.3); Emails with
             A. Gzowski re: final post-closing adjustment analysis (.1)

Director     Michael J. Merchant         0.60 hrs.         750.00                      $450.00

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 19

Client #  749396

Matter # 200688

---

| 10/31/18 | Draft Rockport Canada Plan Administration Agreement (2.5); Call (x2) with Prime Clerk re: ballots (.1); Call with M. Merchant re: same (.1); Draft email to D. Stroik re: plan comments (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 2.90 hrs. | 650.00 | $1,885.00 |

| 10/31/18 | Email with D. Deutsch re: plan effective date | | | |
|---|---|---|---|---|
| Associate | Brendan J. Schlauch | 0.10 hrs. | 480.00 | $48.00 |

| 10/31/18 | Discussion with A. Steele re: Rockport Canada plan administration agreement (.1); Review draft of same (.3); Call with A. Steele re: voting issue (.1); Emails with M. Busenkell re: plan language (.1); Additional emails with M. Busenkell re: same (.1); Emails with R. Winning re: same (.1); Emails with J. Indyke re: trustee (.1); Review background materials re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 750.00 | $900.00 |

Total Fees for Professional Services $60,625.00

TOTAL DUE FOR THIS INVOICE **$60,625.00**

BALANCE BROUGHT FORWARD $43,012.50

**TOTAL DUE FOR THIS MATTER** **$103,637.50**

The Rockport Group, LLC  
Michael D. LeRoy, Chairman  
Rockport Blocker, LLC c/o Crown Capital Advisors LLC  
801 South Grand Avenue, Suite 900  
Los Angeles CA  90017  

November 19, 2018  
Invoice 580795  
Page 20  
Client #  749396  

Matter # 200688  

---

For services through October 31, 2018  
relating to  Use, Sale of Assets  

| | | | | |
|---|---|---|---|---|
| 10/01/18 | Review Networking Capital Adjustment | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 10/01/18 | Review HSR filing items 5-7 (.4); Review APA re: HSR disclosure issues (1.3); Analyze issues re: HSR disclosure (.5); Correspondence re: HSR disclosure (.6) | | | |
| Associate | Frank Y. Sun | 2.80 hrs. | 320.00 | $896.00 |
| | | | | |
| 10/01/18 | Call with K. Jarvis re: Mexican inventory and conference with A. Steele re: same (.4); Review information request from T. Hahn in connection with competition filing for buyer (.2); Conference with T. Daily re: notice requirements under APA (.2); Conference with F. Sun re: T. Hahn information request (.2); Call with M. Merchant re: information request (.1); Conference with F. Sun re: information distribution (.1) | | | |
| Director | Mark A. Kurtz | 1.20 hrs. | 625.00 | $750.00 |
| | | | | |
| 10/01/18 | Emails with P. Kosturos re: NWC document from purchaser (.2); Emails with N. Court re: same (.1); Emails with M. Kurtz re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 10/01/18 | Call from M Kurtz asking to find how to update notice address, location of Asset Purchase Agreement and reviewing provision, call to M Kurtz with answer; Drafted email for M Kurtz for the purposes of updating notice address | | | |
| Associate | Taylor R. Daily | 0.60 hrs. | 320.00 | $192.00 |
| | | | | |
| 10/02/18 | Correspondence re: HSR items | | | |
| Associate | Frank Y. Sun | 0.30 hrs. | 320.00 | $96.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795
Page 21
Client #  749396

Matter # 200688

| | | | | |
|---|---|---|---|---|
| 10/02/18 | Review APA re: working capital adjustment (.2); call with A. Steele re: Mexican distributor (.5); review email from T. Hahn re: HSR Filing and responded to same (.1); conference with F. Sun re: HSR filing (.1) | | | |
| Director | Mark A. Kurtz | 0.90 hrs. | 625.00 | $562.50 |
| 10/02/18 | Emails with A. Steele re: networking capital adjustment | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/03/18 | Review email from M. Merchant re: working capital adjustment procedures and review APA in connection with same (.3); calls (x2) with M. Merchant re: working capital adjustment (.2) | | | |
| Director | Mark A. Kurtz | 0.50 hrs. | 625.00 | $312.50 |
| 10/03/18 | Review email correspondence from A. Steele re: Mexican distributor contract (.2); review APA in connection with same (.1) | | | |
| Director | Mark A. Kurtz | 0.30 hrs. | 625.00 | $187.50 |
| 10/03/18 | Emails with P. Kosturos re: correspondence on net working capital adjustment (.2); Emails with N. Court re: call on allocation issues (.2); Emails with R. Jaipargas re: same (.1); Emails with N. Court re: closing statement (.2); Review APA re: (.6); Emails with P. Kosturos re: response to working capital adjustment statement (.2); Review APA re: purchase price adjustment (.5); Emails with M. Kurtz re: same (.2) | | | |
| Director | Michael J. Merchant | 2.20 hrs. | 750.00 | $1,650.00 |
| 10/04/18 | Update call with P. Kosturos and others on allocation issues (.5); Emails with T. Hemmendinger re: Expeditors' plan issue (.2); Review same (.2); Emails with N. Court and others re: APA language addressing purchase price adjustment (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 750.00 | $900.00 |
| 10/08/18 | Emails with N. Court and others re: updates to proceeds allocation analysis | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/09/18 | Emails with R. Jaipargas re: call with IO on allocation issues (.2); Emails with N. Court re: customs bond (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 750.00 | $300.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795
Page 22
Client #  749396

Matter # 200688

---

| 10/17/18 | Emails with N. Court and others re: status of NWC response | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 750.00 | $225.00 |

| 10/19/18 | Correspondence with B. Esparza re: asset purchase agreement | | | |
| Associate | Frank Y. Sun | 0.30 hrs. | 320.00 | $96.00 |

| 10/19/18 | Emails with N. Court re: NWC issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |

| 10/22/18 | Emails with N. Court and others re: NWC issues (.3); Discussion with M. Collins re: same (.2); Call with N. Court and R. Olson re: NWC adjustment (.5) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 750.00 | $750.00 |

| 10/24/18 | Email from B. Guzina re: card escrow return (.2); Review APA re: same (.4); Emails with P. Kosturos and others re: net working capital issues (.4); Emails with E. Estes and B. Haywood re: APA (.2); Review working capital research (.3); Emails with A. Steele re: same (.1) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 750.00 | $1,200.00 |

| 10/25/18 | Review Houlihan deck re: objection to wind-down reserve (.8); Emails with M. Collins re: same (.1); Call with N. Court and others to discuss net working capital objection (.1); Emails with N. Court re: same (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 750.00 | $975.00 |

| 10/26/18 | Review Houlihan materials re:  purchase price adjustment (.7); Prepare for and attend telephone conference with N. Court, P. Kosturos and others re: same (.4) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 925.00 | $1,017.50 |

| 10/26/18 | Call with N. Court, M. Collins and others re: objection to working capital statement (.7); Emails with R. Olson re: updates on working capital objection (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 750.00 | $750.00 |

| 10/28/18 | Emails with R. Olson re: net working capital adjustment | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 750.00 | $75.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 23

Client #  749396

Matter # 200688

---

| 10/29/18 | Call with M. Merchant re: Rockport working capital and CA notice (.2); Review email from M. Merchant re: working capital adjustment (.1); Review email from Goodwin and responded to same (.1) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.40 hrs. | 625.00 | $250.00 |

| 10/29/18 | Review analysis and correspondence re:  post-closing working capital adjustments | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.60 hrs. | 925.00 | $555.00 |

| 10/29/18 | Prepare P. Kosturos letter re: working capital objection (1.0); Emails with P. Kosturos and others re: same (.2); Emails with N. Court and P. Kosturos re: net working capital calculations (.4); Review revised net working capital calculation from N. Court (.3); Emails with M. Desgrosseilliers re: plan administration agreement (.1); Call with M. Desgrosseilliers re: same (.2); Research sample agreements (.4); Emails with R. Jaipargas re: customs request (.2); Emails with M. Kurtz re: same (.1); Emails with M. Kurtz re: working capital adjustment (.1); Call with M. Kurtz re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.20 hrs. | 750.00 | $2,400.00 |

| 10/30/18 | Review letter re: purchase price adjustment | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |

| 10/30/18 | Review revised net working capital summary | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 925.00 | $277.50 |

| 10/30/18 | Emails with D. Stroik re: response to working capital adjustment (.2); Call to D. Stroik re: same (.1); Review and edit objection to working capital objection (.4); Emails with N. Court re: same (.2); Emails with P. Kosturos re: execution of working capital objection (.2); Emails with M. Collins re: working capital objection (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.30 hrs. | 750.00 | $975.00 |

Total Fees for Professional Services               $16,337.50

TOTAL DUE FOR THIS INVOICE                         **$16,337.50**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 24

Client #  749396

Matter # 200688

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $11,561.20 |
| **TOTAL DUE FOR THIS MATTER** | **$27,898.70** |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 25

Client #  749396

Matter # 200688

---

For services through October 31, 2018
relating to  Cash Collateral/DIP Financing

| Date | | | | |
|---|---|---|---|---|
| 10/15/18 | Emails with A. Steele and M. Merchant re: DIP invoice (.1); Discuss noteholder files with D. Deutsch (.1); Email R. Olson re: noteholder invoices (.1) | | | |
| Associate | Brendan J. Schlauch | 0.30 hrs. | 480.00 | $144.00 |
| 10/16/18 | Emails with M. Merchant and A. Steele re: Noteholder fees (.2); Emails with M. Collins re: Noteholder fees (.1) | | | |
| Associate | Brendan J. Schlauch | 0.30 hrs. | 480.00 | $144.00 |
| 10/16/18 | Communications with B. Schlauch re:  status of noteholder professional fees (.1); Communications with M. C. To re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 925.00 | $185.00 |
| 10/16/18 | Emails with B. Schlauch and M. Collins re: payment of Noteholder fees | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/19/18 | Review email from D. Deutsch re: Noteholder fees and discuss same with A. Steele (.1); Email R. Olson re: payment of Noteholder fees (.1); Emails with R. Olson and D. Deutsch re: timing of payment of Noteholder invoice (.2) | | | |
| Associate | Brendan J. Schlauch | 0.40 hrs. | 480.00 | $192.00 |

Total Fees for Professional Services         $815.00

TOTAL DUE FOR THIS INVOICE                **$815.00**
BALANCE BROUGHT FORWARD                      $811.40

**TOTAL DUE FOR THIS MATTER**            **$1,626.40**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 26

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Claims Administration

| 10/02/18 | Conference with M. Merchant re: claim analysis (.1); Emails to R. Olson re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| 10/03/18 | Call with R. Olson re: claims analysis | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 650.00 | $195.00 |
| 10/03/18 | Review SEC letter (.1); Emails with M. Collins re: same (.1); Emails with A. Steele re: analysis on Mexican distribution agreement (.2); Emails with P. Kosturos re: claims review (.2); Emails with N. Court re: Canadian claims review (.1); Review same (.4) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 750.00 | $825.00 |
| 10/04/18 | Emails with R. Jaipargas re: QST audit issues (.1); Review materials re: same (.4) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 750.00 | $375.00 |
| 10/05/18 | Call with R. Jaipargas and M. Neudorf re: QST documents (.4); Emails with R. Jaipargas re: QST call (.1); Emails with R. Jaipargas re: review of IO comments to plan (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 750.00 | $450.00 |
| 10/08/18 | Review priority/administrative claims register | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 750.00 | $225.00 |
| 10/08/18 | Retrieve priority claims for  A. Steele (1.2); Draft index re: same (.5) | | | |
| Paralegal | Rebecca V. Speaker | 1.70 hrs. | 255.00 | $433.50 |
| 10/09/18 | Review administrative and priority claims for review | | | |
| Director | Amanda R. Steele | 1.90 hrs. | 650.00 | $1,235.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 27

Client #  749396

Matter # 200688

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/09/18 | Review A. Steele's analysis of priority claims | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/09/18 | Finalize priority claims binder for A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 255.00 | $76.50 |
| 10/10/18 | Review information related to claims review (.9); Emails with E. Slights re: creditor inquiry (.1); Emails with R. Olson re: same (.1) | | | |
| Director | Amanda R. Steele | 1.10 hrs. | 650.00 | $715.00 |
| 10/10/18 | Discussion with A. Steele re: review of administrative lease claims (.2); Emails with A. Steele and R. Olson re: review of priority claims (.2); Emails with A. Steele re: NexCom inquiry (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 750.00 | $450.00 |
| 10/15/18 | Review lease claims for claims reconciliation review | | | |
| Director | Amanda R. Steele | 2.90 hrs. | 650.00 | $1,885.00 |
| 10/17/18 | Conference with R. Olson re: payments | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |
| 10/17/18 | Emails with R. Olson and A. Steele re: tax claims | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/18/18 | Email to M. Collins re: claims analysis (.1); Email to E. Slights re: same (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| 10/19/18 | Review claims for objection and email to R. Olson re: same | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 650.00 | $195.00 |
| 10/19/18 | Emails with A. Steele re: claims update | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 28

Client #  749396

Matter # 200688

---

| 10/23/18 | Review claims report and number of claims with J. Herriman re: same (.4); Conference with S. Silveira re: claim objections (.1); Review forms of same and emails with S. Silveira re: same (.1); Claim review in preparation for call with M. To (.7); Review order re: DAMA and email to R. Gurofsky re: same (.1) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 650.00 | $910.00 |

| 10/23/18 | Research re: no liability claim objections (.2); Discuss claim objections with A. Steele (.1) | | | |
| Associate | Brendan J. Schlauch | 0.30 hrs. | 480.00 | $144.00 |

| 10/23/18 | Research re: omnibus objection (2.9); Draft same (5.0); Draft notice of satisfaction (1.0); Revise same (.5) | | | |
| Associate | Sarah E. Silveira | 9.40 hrs. | 320.00 | $3,008.00 |

| 10/24/18 | Review and revise notice of satisfaction (.8); Review and revise first omnibus substantive objection (1.3); Draft, review and revise second omnibus objection (1.6); Review payment demand information and email to R. Olson re: payment demand (.1); Multiple emails with J. Herriman re: claims review process (.3) | | | |
| Director | Amanda R. Steele | 4.10 hrs. | 650.00 | $2,665.00 |

| 10/24/18 | Review status of administrative and priority claims | | | |
| Director | Mark D. Collins | 0.20 hrs. | 925.00 | $185.00 |

| 10/24/18 | Emails with R. Olson and A. Steele re: inquiries from Hemisphere counsel | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |

| 10/24/18 | Revise omnibus objection (1.0); Revise notice of satisfaction (.8); Draft declaration (2.5) | | | |
| Associate | Sarah E. Silveira | 4.30 hrs. | 320.00 | $1,376.00 |

| 10/25/18 | Review and revise first and second omnibus objections (1.9); Review and comment on exhibits to first and second omnibus objection and notice of satisfaction (.9); Emails with M. Merchant and R. Olson re: claims (.2) | | | |
| Director | Amanda R. Steele | 3.00 hrs. | 650.00 | $1,950.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 29

Client #  749396

Matter # 200688

---

| 10/25/18 | Discuss claim objection with A. Steele | | | |
|---|---|---|---|---|
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |
| 10/25/18 | Review correspondence re: Hemisphere (.6); Emails with R. Olson re: same (.2); Emails with D. Craft re: same (.2); Emails with R. Olson re: correspondence with Hemisphere on claim (.4); Emails with R. Olson re: potential settlement proposal (.1); Emails with M. Kurtz re: inquiry from Canada Border Services Agency (.2) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 750.00 | $1,275.00 |
| 10/26/18 | Review claim objection schedules and review and revise claim objections to reflect same (1.2); Email to M. Merchant re: administrative claim asserted (.1); Emails with A&M team re: claim objection schedules and outstanding claims (.2); Emails with R. Olson re: claim objections (.1); Review revised claim objection schedules (.1) | | | |
| Director | Amanda R. Steele | 1.70 hrs. | 650.00 | $1,105.00 |
| 10/27/18 | Review and revise first omnibus claim objections and email to M. Merchant outlining same | | | |
| Director | Amanda R. Steele | 0.90 hrs. | 650.00 | $585.00 |
| 10/27/18 | Emails with A. Steele re: circulation of draft claim objections | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/28/18 | Review omnibus objections and email to P. Kosturos re: same | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 650.00 | $195.00 |
| 10/28/18 | Emails with A. Steele and P. Kosturos re: claim objections | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/29/18 | Review, revise and finalize omnibus claim objections and notice of satisfaction for filing | | | |
| Director | Amanda R. Steele | 2.50 hrs. | 650.00 | $1,625.00 |
| 10/29/18 | Review draft claim objections | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 750.00 | $450.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 30

Client #  749396

Matter # 200688

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/29/18 | Email to claims agent re: service for notice of satisfaction and claims objections (.1); Draft notice for first omnibus claims objection (.3); Draft notice for second omnibus claims objection (.1); Scan and email amended claim of Dallas County to claims agent (.1); Organize first omnibus claims objection for filing (.2); Organize second omnibus claims objection for filing (.2); Organize notice of satisfaction for filing (.2); Revise first omnibus claims objection (.1); Revise notice of satisfaction (.1); Finalize and file first omnibus claims objection (.2); Finalize and file second omnibus claims objection (.2); Finalize and file satisfaction notice (.2); Coordinate service of claims documents (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.10 hrs. | 255.00 | $535.50 |
| 10/30/18 | Email to T. Potesta re: omnibus exhibits (.1); Emails with M. Merchant and R. Olson re: Hemisphere (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| 10/30/18 | Email to claims agent re: claim binders | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 255.00 | $51.00 |

Total Fees for Professional Services          $24,570.50

TOTAL DUE FOR THIS INVOICE          **$24,570.50**

BALANCE BROUGHT FORWARD          $1,916.10

**TOTAL DUE FOR THIS MATTER**          **$26,486.60**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 31

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Court Hearings

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 10/01/18 | | Review agenda for filing | | | |
| Director | Amanda R. Steele | | 0.10 hrs. | 650.00 | $65.00 |
| 10/01/18 | | Review draft agenda for 10/3 hearing (.1); Revise 10/3 agenda (.1); Call with C. McMenamin to discuss 10/3 agenda (.1); Coordinate filing of agenda with C. McMenamin (.2) | | | |
| Associate | Brendan J. Schlauch | | 0.50 hrs. | 480.00 | $240.00 |
| 10/01/18 | | Discuss 10/3/18 hearing with B. Schlauch (.3); Email to Court (x5) re: hearing cancellation (.3); Revise agenda (.2); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | | 1.00 hrs. | 255.00 | $255.00 |
| 10/02/18 | | Revise 10/16/18 agenda (.3); Prepare hearing binder for 10/16/18 (.4); Prepare hearing binder for 10/12/18 (.3) | | | |
| Paralegal | Rebecca V. Speaker | | 1.00 hrs. | 255.00 | $255.00 |
| 10/08/18 | | Review and revise agenda for 10/12 hearing | | | |
| Associate | Megan E. Kenney | | 0.60 hrs. | 320.00 | $192.00 |
| 10/08/18 | | Revise agenda for 10/12/18 | | | |
| Paralegal | Rebecca V. Speaker | | 0.40 hrs. | 255.00 | $102.00 |
| 10/09/18 | | Email R. Speaker re: agenda revisions | | | |
| Associate | Brendan J. Schlauch | | 0.10 hrs. | 480.00 | $48.00 |
| 10/09/18 | | Review draft of 10/12 hearing agenda | | | |
| Director | Michael J. Merchant | | 0.20 hrs. | 750.00 | $150.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 32

Client #  749396

Matter # 200688

| | | | | |
|---|---|---|---|---|
| 10/09/18 | Revise agenda and binders for 10/12/18 (1.2); Coordinate telephonic appearance for R. Jaipargas for 10/12/18 (.2); Review and circulate revised 10/12/18 agenda (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.60 hrs. | 255.00 | $408.00 |
| 10/10/18 | Email to M. Merchant re: agenda (.1); Review agenda (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |
| 10/10/18 | Review and revise agenda for 10/12 hearing (.4); Emails with B. Keilson re: same (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 750.00 | $375.00 |
| 10/10/18 | Revise agenda and binders for 10/12/18 (.6); Finalize and file agenda (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 255.00 | $229.50 |
| 10/11/18 | Discuss 10/16 agenda with R. Speaker (.1); Review revised 10/16 agenda (.1) | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |
| 10/11/18 | Revise agenda and binders for 10/16/18 (.5); Begin hearing preparation for 10/12/18 (.9); Meeting with A. Steele re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 255.00 | $382.50 |
| 10/12/18 | Prepare for and attend disclosure statement hearing | | | |
| Director | Amanda R. Steele | 3.60 hrs. | 650.00 | $2,340.00 |
| 10/12/18 | Discuss revised agenda with R. Speaker (.1); Review revised agenda (.1); Coordinate filing of agenda with R. Speaker (.1) | | | |
| Associate | Brendan J. Schlauch | 0.30 hrs. | 480.00 | $144.00 |
| 10/12/18 | Correspondence with G. Matthews regarding 10/12 hearing transcript | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 255.00 | $25.50 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 33

Client #  749396

Matter # 200688

---

| 10/12/18 | Assist with hearing preparation for 10/12/18 (2.3); Revise agenda and finalize binders for 10/16/18 (.5); Finalize and file agenda (.2); Coordinate service of same (.1); Coordinate delivery of binders to Chambers (.1); Organize materials utilized by counsel at 10/12/18 hearing (.4) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 3.60 hrs. | 255.00 | $918.00 |
| | | | | |
| 10/15/18 | Email to R. Jaipargas re: hearing | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 10/15/18 | Coordinate telephonic appearance for R. Jaipargas for 10/16/18 hearing | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 255.00 | $76.50 |
| | | | | |
| 10/16/18 | Conferences with B. Schlauch re: interim fee hearing (.2); Prepare for and attend interim fee hearing (.5) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 650.00 | $455.00 |
| | | | | |
| 10/16/18 | Call with R. Jaipargas re: fee hearing (.1); Meeting with A. Steele re: 10/16 hearing coverage and potential fee application issue (.3); Email R. Jaipargas re: 10/16 hearing (.1); Discuss 10/16 hearing coverage with M. Merchant (.1); Post-hearing conference with A. Steele and M. Merchant re: fee order (.1) | | | |
| Associate | Brendan J. Schlauch | 0.70 hrs. | 480.00 | $336.00 |
| | | | | |
| 10/16/18 | Coordinate delivery of 10/16 hearing materials to/from Court (.2); Discuss hearing outcome with A. Steele (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 255.00 | $76.50 |
| | | | | |
| 10/16/18 | Revise amended 10/16/18 hearing agenda (.1); Preparation for 10/16/18 hearing (.5) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 255.00 | $153.00 |
| | | | | |
| 10/25/18 | Draft 11/28/18 agenda (.4); Prepare hearing binder (.5) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 255.00 | $229.50 |
| | | | | |
| 10/30/18 | Revise 11/28/18 hearing agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 255.00 | $127.50 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 34

Client #  749396

Matter # 200688

---

| | |
|---|---|
| Total Fees for Professional Services | $7,874.50 |
| | |
| TOTAL DUE FOR THIS INVOICE | **$7,874.50** |
| BALANCE BROUGHT FORWARD | $1,151.50 |
| **TOTAL DUE FOR THIS MATTER** | **$9,026.00** |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 35

Client #  749396

Matter # 200688

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $7,171.20 |
| **TOTAL DUE FOR THIS MATTER** | **$7,171.20** |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 36

Client #  749396

Matter # 200688

---

For services through October 31, 2018
relating to  Schedules/SOFA/U.S. Trustee Reports

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/18 | Email to B. Schlauch re: Monthly Operating Report (.1); Review and comment to Monthly Operating Report (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 650.00 | $195.00 |
| 10/01/18 | Email A. Steele re: August monthly operating report (.1); Email C. McMenamin re: August monthly operating report (.1); Email R. Olson re: August monthly operating report (.1) | | | |
| Associate | Brendan J. Schlauch | 0.30 hrs. | 480.00 | $144.00 |
| 10/02/18 | Coordinate filing of monthly operating report with C. McMenamin | | | |
| Associate | Brendan J. Schlauch | 0.10 hrs. | 480.00 | $48.00 |
| 10/02/18 | Prepare and efile monthly operating report (.1); Coordinate service to UST (.1) | | | |
| Paralegal | Cynthia McMenamin | 0.20 hrs. | 255.00 | $51.00 |
| 10/25/18 | Meeting with A. Steele re: invoice from UST (.1); Scan and circulate invoice to client and A&M (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 255.00 | $51.00 |
| 10/30/18 | Emails with B. Schlauch and R. Olson re: Monthly Operating Report | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |

Total Fees for Professional Services    $554.00

TOTAL DUE FOR THIS INVOICE    **$554.00**
BALANCE BROUGHT FORWARD    $223.90

**TOTAL DUE FOR THIS MATTER**    **$777.90**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 37

Client #  749396

Matter # 200688

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $1,912.30 |
| **TOTAL DUE FOR THIS MATTER** | **$1,912.30** |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 38

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 10/10/18 | Draft certification of counsel for A&M retention modification | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 255.00 | $102.00 |
| 10/11/18 | Email to R. Speaker re: retention order | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |
| 10/11/18 | Organize A&M certification of counsel for filing (.4); Call with A. Steele re: same (.1); Revise certification of counsel (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 255.00 | $153.00 |
| 10/12/18 | Revise A&M certification of counsel (.2); Organize same for filing (.3); Finalize and file same (.2); Upload order re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 255.00 | $204.00 |

Total Fees for Professional Services      $524.00

TOTAL DUE FOR THIS INVOICE      **$524.00**

BALANCE BROUGHT FORWARD      $1,716.80

**TOTAL DUE FOR THIS MATTER**      **$2,240.80**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 39

Client #  749396

Matter # 200688

For services through October 31, 2018
relating to  RLF Fee Applications

| | | | | |
|---|---|---|---|---|
| 10/03/18 | Review email from B. Keilson re: interim fee application (.1); Correspondence with A. Steele re: U.S. Trustee fee application inquiry (.1); Examine and respond to B. Keilson's email re: interim fee application (.6) | | | |
| Associate | Brendan J. Schlauch | 0.80 hrs. | 480.00 | $384.00 |
| | | | | |
| 10/03/18 | Emails with B. Schlauch re: review of RLF fee applications | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 750.00 | $225.00 |
| | | | | |
| 10/09/18 | Review and revise September 2018 monthly fee application detail | | | |
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 255.00 | $357.00 |
| | | | | |
| 10/11/18 | Review and revise RLF fee application | | | |
| Associate | Megan E. Kenney | 0.70 hrs. | 320.00 | $224.00 |
| | | | | |
| 10/16/18 | Review and revise RLF monthly fee application | | | |
| Associate | Brett M. Haywood | 0.70 hrs. | 450.00 | $315.00 |
| | | | | |
| 10/16/18 | Preparation for fee hearing (.5); Discussion with B. Schlauch re: same (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 750.00 | $450.00 |
| | | | | |
| 10/19/18 | Revise, finalize, and file certification of no objection with respect to RLF's fourth monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 255.00 | $51.00 |
| | | | | |
| 10/24/18 | Review RLF monthly fee application | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |

The Rockport Group, LLC  
Michael D. LeRoy, Chairman  
Rockport Blocker, LLC c/o Crown Capital Advisors LLC  
801 South Grand Avenue, Suite 900  
Los Angeles CA  90017

November 19, 2018  
Invoice 580795  

Page 40  

Client #  749396  

Matter # 200688

---

| 10/24/18 | Discuss RLF's September 2018 fee application with A. Steele and research regarding same (.2); Review and revise RLF's September 2018 fee application (.6); Draft notice of same (.1); Revise same per M. Kenney (.3); Finalize and file same (.2); Coordinate service of same (.1); Correspondence with B. Keilson submitting related LEDES data (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.60 hrs. | 255.00 | $408.00 |
| | | | | |
| 10/24/18 | Review and revise RLF monthly fee application | | | |
| Associate | Megan E. Kenney | 0.20 hrs. | 320.00 | $64.00 |

Total Fees for Professional Services     $2,543.00

TOTAL DUE FOR THIS INVOICE     **$2,543.00**  
BALANCE BROUGHT FORWARD     $2,827.90  

**TOTAL DUE FOR THIS MATTER**     **$5,370.90**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 41

Client #  749396

Matter # 200688

---

For services through October 31, 2018

relating to  Fee Applications of Others

| 10/01/18 | Prepare summary of first interim fee application for fee binders (1.8); Review and revise first interim fee application index and binders (1.4); Draft proposed form of order for first interim fee applications (.7) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 3.90 hrs. | 255.00 | $994.50 |
| 10/03/18 | Discuss Ledes report with A. Robbins and provide Trustee contact information | | | |
| Paralegal | Cynthia McMenamin | 0.10 hrs. | 255.00 | $25.50 |
| 10/04/18 | Review draft interim fee order | | | |
| Associate | Brendan J. Schlauch | 0.10 hrs. | 480.00 | $48.00 |
| 10/04/18 | Review draft of interim fee order | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| 10/05/18 | Review and revise COC re: interim fee order | | | |
| Associate | Megan E. Kenney | 0.50 hrs. | 320.00 | $160.00 |
| 10/05/18 | Emails with B. Keilson re: review of BLG fee application | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 750.00 | $75.00 |
| 10/08/18 | Email M. Kenney re: omnibus fee order (.1); Review emails between R. Jaipargas and B. Keilson re: BLG's interim fee application (.1) | | | |
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |
| 10/08/18 | Review COC re: interim fee order | | | |
| Associate | Megan E. Kenney | 0.30 hrs. | 320.00 | $96.00 |
| 10/08/18 | Draft certification of counsel regarding interim fee application (.4); Revise same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 255.00 | $153.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 42

Client #  749396

Matter # 200688

---

| 10/09/18 | Review email from R. Jaipargas re: interim fee application (.1); Discuss B. Keilson's comments to BLG's retention application with A. Steele (.1) | | | |
|----------|------------|-----------|--------|--------|
| Associate | Brendan J. Schlauch | 0.20 hrs. | 480.00 | $96.00 |
| | | | | |
| 10/09/18 | Review interim fee binders | | | |
| Associate | Megan E. Kenney | 0.20 hrs. | 320.00 | $64.00 |
| | | | | |
| 10/09/18 | Emails with R. Jaipargas and B Keilson re: BLG fee application | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 10/09/18 | Review interim fee binders (.2); Meeting with M. Kenney re: same (.1); Coordinate delivery of same to Chambers (.1); Draft amended index for interim fee hearing (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 255.00 | $153.00 |
| | | | | |
| 10/12/18 | Review and revise proposed interim fee order | | | |
| Associate | Megan E. Kenney | 0.40 hrs. | 320.00 | $128.00 |
| | | | | |
| 10/12/18 | Review and circulate fee order to A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 255.00 | $76.50 |
| | | | | |
| 10/15/18 | Email to M. Pavlinic re: interim fee order (.1); Email to B. Keilson re: same (.1); Review Deloitte fee application for filing (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 10/15/18 | Prepare notice of Deloitte Tax first fee application (.1); Prepare Deloitte Tax fee application for filing and forward to A. Steele (.1); Finalize and efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 255.00 | $102.00 |
| | | | | |
| 10/16/18 | Prepare interim fee order and other documents for filing | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 10/16/18 | Discuss fee order with A. Steele | | | |
| Associate | Brendan J. Schlauch | 0.10 hrs. | 480.00 | $48.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795
Page 43
Client #  749396

Matter # 200688

| Date | Description | | | |
|---|---|---|---|---|
| 10/16/18 | Discuss certification of counsel regarding revised omnibus interim fee order with A. Steele (.1); Draft same (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 255.00 | $102.00 |
| 10/16/18 | Review draft interim fee order (.2); Review certification of counsel relating to same (.1); Emails with B. Keilson and A. Steele re: same (x2) (.1); Emails with R. Wilson re: IO invoices (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 750.00 | $450.00 |
| 10/16/18 | Organize certification of counsel for filing for interim fee applications (.2); Finalize and file same (.2); Coordinate rush delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 255.00 | $127.50 |
| 10/17/18 | Review A&M staffing report and emails with A. Steele and L. McGee re: same | | | |
| Associate | Brendan J. Schlauch | 0.30 hrs. | 480.00 | $144.00 |
| 10/17/18 | Draft notice of A&M's September 2018 staffing report (.1); Prepare same for filing (.1); Discuss same with B. Schlauch and research regarding same (.1); Revise notice and circulate same for review (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 255.00 | $127.50 |
| 10/18/18 | Review and revise interim fee order and certification of counsel and send same to B. Keilson | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 650.00 | $260.00 |
| 10/18/18 | Revise omnibus interim fee order and circulate same and related certification of counsel to A. Steele (.3); Discussion with A. Steele regarding same (.1); Revise omnibus interim fee order per A. Steele and prepare blackline regarding same (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 255.00 | $178.50 |
| 10/19/18 | Review and finalize certification of counsel re: interim fees | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 650.00 | $65.00 |

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 44

Client #  749396

Matter # 200688

---

| 10/19/18 | Prepare certification of counsel regarding revised interim fee order for filing and correspondence with A. Steele regarding same (.2); Finalize and file same (.1); Prepare and upload order to Court site (.1); Coordinate delivery of same to Chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 255.00 | $127.50 |

| 10/22/18 | Finalize and file A&M's September 2018 staffing report (.2); Coordinate service of same (.1); Coordinate service of first omnibus interim fee order and related certification of counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 255.00 | $102.00 |

| 10/30/18 | Emails with M. Kenney re: fees (.1); Emails with R. Olson re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 650.00 | $130.00 |

Total Fees for Professional Services — $4,689.50

TOTAL DUE FOR THIS INVOICE — **$4,689.50**

BALANCE BROUGHT FORWARD — $2,320.70

**TOTAL DUE FOR THIS MATTER** — **$7,010.20**

The Rockport Group, LLC
Michael D. LeRoy, Chairman
Rockport Blocker, LLC c/o Crown Capital Advisors LLC
801 South Grand Avenue, Suite 900
Los Angeles CA  90017

November 19, 2018
Invoice 580795

Page 45

Client #  749396

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 56.80 | 650.00 | 36,920.00 |
| Ann Jerominski | 0.60 | 255.00 | 153.00 |
| Brendan J. Schlauch | 11.20 | 480.00 | 5,376.00 |
| Brett M. Haywood | 0.70 | 450.00 | 315.00 |
| Cynthia McMenamin | 1.60 | 255.00 | 408.00 |
| Frank Y. Sun | 3.40 | 320.00 | 1,088.00 |
| M. Lynzy McGee | 6.30 | 255.00 | 1,606.50 |
| Mark A. Kurtz | 3.30 | 625.00 | 2,062.50 |
| Mark D. Collins | 11.10 | 925.00 | 10,267.50 |
| Megan E. Kenney | 6.70 | 320.00 | 2,144.00 |
| Michael J. Merchant | 66.10 | 750.00 | 49,575.00 |
| Rebecca V. Speaker | 32.60 | 255.00 | 8,313.00 |
| Sarah E. Silveira | 13.70 | 320.00 | 4,384.00 |
| Taylor R. Daily | 0.60 | 320.00 | 192.00 |
| TOTAL | 214.70 | $571.98 | 122,804.50 |

**TOTAL DUE FOR THIS INVOICE**                                              **$124,950.60**

    Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

749396